# EXHIBIT 5



P R O P E R T Y   V A L U A T I O N   A D V I S O R S ,   I N C .

# Multi-Tenant Office Building
## 820 W. Jackson Boulevard
## Chicago, IL 60607

## PVA File No. 252706-2

# APPRAISAL REPORT

*Market Value Appraisal*

Multi-Tenant Office Building
820 W. Jackson Boulevard
Chicago, IL 60607
**PVA File No. 252706-2**

*Effective Date of the Appraisal:*

June 10, 2025

*Prepared for:*

**Weissberg and Associates**
Ariel Weissberg
125 south Wacker Drive, Suite 300
Chicago, Illinois 60606

*Prepared by:*

321 North Loomis Street
Suite 101
Chicago, Illinois 60607
[www.propval.net](http://www.propval.net)

**Copyright© Property Valuation Advisors, Inc. 2025**

PROPERTY   VALUATION   ADVISORS,   INC.

July 16, 2025

**Weissberg and Associates**
Ariel Weissberg
125 south Wacker Drive, Suite 300
Chicago, Illinois 60606

**Market Value Appraisal**
Multi-Tenant Office Building
820 W. Jackson Boulevard
Chicago, IL 60607

Dear Mr. Weissberg:

At your request we have completed a market value appraisal of the leasehold interest in the above captioned office building on an "as is" basis. The subject property consists of an 8-story (plus basement) high rise office building, originally competed in 1903. The subject property has 8 floors dedicated to multi-tenant office uses with the ground floor uses consisting of a lobby and retail space. The masonry constructed Class C office property measures approximately 175,285 square feet of rentable area.

The property has an average floor plate size of roughly 21,900 square feet. The lobby features storefront and exposed finishes throughout and features three elevators one of which doubles a freight elevator. A typical office is finished with carpet, wood doors in metal frames, acoustical tile ceilings, and papered or painted drywall walls. It should be noted that some spaces feature exposed brick walls. Interior lighting consists of recessed and surface mount fluorescent fixtures with parabolic or opaque lenses. Wall-mounted fixtures serve the stairwells. Recessed can lighting serves the lobby. Lastly, the property has exposed duct working throughout the building.

The property features a façade that is largely composed of red brick. The building features large double-hung thermo pane Chicago style windows set in anodized aluminum frame. The roof system consists of a flat roof.

The building's mechanical equipment includes a computer controlled, multi-zoned heating system providing variable air volume heating, ventilating and air conditioning with zone controls and economizing cycling. The property features exposed duct working throughout. The subject property is equipped with a wet sprinkler system. The property has fire hoses on each floor and a fire detection alarm system in common areas featuring emergency lighting. The property was in average condition at the time of our walkthrough.

The building was constructed circa 1903. The building is currently in average condition and 58.2% occupied by approximately 17 tenants ranging between 145 and 17,560 square feet.

PROPERTY   VALUATION   ADVISORS,   INC.

**-Page 2-**
**Weissberg and Associates**
**820 W. Jackson Boulevard**
**Chicago, IL 60607**

The subject property is located at the northeast corner between Jackson Boulevard and Green Street in the West Loop neighborhood of the City of Chicago.

The immediate area manifests a mix of loft office, loft residential and loft industrial buildings including the Greek Town restaurant district. Once the City's Meatpacking District, this near-western part of Chicago is brimming with culture and culinary hot-spots. The historic warehouses in Chicago's Fulton Market District are undergoing a revitalization with the opening of new art galleries, hotels, bars and restaurants, new multifamily, and office developments.

The immediate area is improved with numerous older loft buildings, many of which have been renovated and redeveloped. In addition, the area also includes several modern high-rise office/residential buildings, hotels and related uses. The 1K Fulton office building anchored by Google opened in late 2015 is located at the northwest corner between Fulton Street and Morgan Street. McDonalds opened their new headquarters in June 2018 at the southwest corner of Randolph Street and Carpenter Street approximately ½ mile northwest from the subject property.

The Chicago CBD is located east across the Chicago River. From a regional perspective, the subject property has great access to both the Kennedy Expressway (I-90/94) less than ¼ mile east and the Dwight D Eisenhower Expressway (I-290) approximately ¼ mile south at Racine Avenue. The subject further benefits from its close proximity to the Chicago "L" Blue Line UIC-Halsted Station at Peoria Street and I-290 located two blocks south.

We have thoroughly analyzed the market and the property in arriving at our value estimates. The purpose of the forthcoming report is to outline the reasoning and the important factors considered in arriving at our value estimates. The report contains a summary of the data gathered in our investigation and describes in detail the analysis that resulted in our conclusions. The report was prepared for use in valuing the subject for bankruptcy proceeding purposes. The intended user of the appraisal report is **Weissberg and Associates.**

Our appraisal report is prepared in accordance with Title XI of the Financial Institutions Reform, Recovery and Enforcement Act of 1989 (FIRREA) and conforms to the Uniform Standards of Professional Appraisal Practice (USPAP). This report should only be used by sophisticated users that have the opportunity to obtain a full understanding of the assumptions underlying the analysis.

**PROPERTY   VALUATION   ADVISORS,   INC.**

**-Page 3-**
**Weissberg and Associates**
**820 W. Jackson Boulevard**
**Chicago, IL 60607**

We have performed our services and prepared this report in accordance with generally accepted appraisal practices, and make no other warranties, either expressed or implied, as to the character and nature of such services and product.

All factors considered, it is our opinion **based on the assumptions, limiting conditions, extraordinary and hypothetical assumptions (if any) as set forth in this report,** we present the following value conclusion.

| Appraisal Premise | | Interest Appraised | Date of Value | Value Conclusion |
| --- | --- | --- | --- | --- |
| Market Value | As Is | Leasehold | June 10, 2025 | $1,900,000 |

If you have any questions regarding our value estimate or analysis or require any additional information, please contact the undersigned. We appreciate having the opportunity to be of service to you in this matter.

Respectfully submitted,
**PROPERTY VALUATION ADVISORS, INC.**

Brian D. Flanagan, MAI, AI-GRS, AACI, P. App
State Certified General Real Estate Appraiser
IL Certification Number 553.000103
Expires 9/30/2025

**Aerial Photograph of the Subject Property**



*Subject is outlined by a yellow border
Google Earth Image Date: July 2023

Aerial view of the subject located at:
820 W. Jackson Boulevard, Chicago, Cook County, IL 60607

**Photographs of Subject Property**



View of the subject along Jackson Boulevard



View of the subject along Green Street



Interior view of the lobby



View of the lobby elevator bank



View of the ground-floor vacant retail space



View of the ground-floor vacant retail space

**Photographs of Subject Property**



View of an occupied office space



View of an occupied office space



View of an occupied office space



View of an occupied office space



View of a vacant office space



View of a vacant office space

| Photographs of Subject Property |
|---|

 

View of a vacant office space — View of a vacant office space

 

View of a vacant office space — View of a vacant office space

 

View of a vacant office space — View of the HVAC system

## TABLE OF CONTENTS

Page

SUMMARY OF SALIENT FACTS ............................................................................................ 1
PURPOSE, INTENDED USE, & INTENDED USER OF APPRAISAL ................................... 2
DEFINITION OF MARKET VALUE .................................................................................... 2
SCOPE OF APPRAISAL ......................................................................................................... 3
COMPETENCY PROVISION ................................................................................................. 3
PERSONAL PROPERTY ALLOCATION .............................................................................. 3
EXTRAORDINARY ASSUMPTIONS ................................................................................... 3
HYPOTHETICAL CONDITIONS .......................................................................................... 4
HISTORY OF THE PROPERTY ............................................................................................. 4
ZONING AND OTHER RESTRICTIONS .............................................................................. 4
REAL ESTATE TAX AND ASSESSMENT DATA ............................................................... 5
AREA DESCRIPTION ............................................................................................................. 9
NEIGHBORHOOD ANALYSIS ............................................................................................. 17
PROPERTY DESCRIPTION ................................................................................................... 18
MARKET ANALYSIS ............................................................................................................. 21
HIGHEST AND BEST USE ..................................................................................................... 30
APPROACHES TO VALUE .................................................................................................... 31
COST APPROACH ................................................................................................................... 32
SALES COMPARISON APPROACH ..................................................................................... 32
INCOME CAPITALIZATION APPROACH ........................................................................... 35
FINAL VALUE ESTIMATE AND MARKETING PERIOD .................................................. 46
CERTIFICATION..................................................................................................................... 47
ASSUMPTIONS AND LIMITING CONDITIONS ................................................................. 49

**ADDENDA**
Qualifications
Legal Description/Plat of Survey
Rent Roll & Historical Operating Statements

**Property Valuation Advisors, Inc.**

## SUMMARY OF SALIENT FACTS

**Multi-Tenant Office Building,** 820 W. Jackson Boulevard, Chicago, IL 60607

**Parcel No(s):** 17-17-222-014; 17-17-222-019;

**Location:** The subject property is located at the northeast corner between Jackson Boulevard and Green Street in the West Loop neighborhood of the City of Chicago.

**Property Description:** The subject property consists of an 8-story (plus basement) high rise office building, originally competed in 1903. The subject property has 8 floors dedicated to multi-tenant office uses with the ground floor uses consisting of a lobby and retail space. The masonry constructed Class C office property measures approximately 175,285 square feet of rentable area and features a façade that is largely composed of red brick.

The building was constructed circa 1903. The building is currently in average condition and 58.2% occupied by approximately 17 tenants ranging between 145 and 17,560 square feet.

**Highest and Best Use:** It is our opinion that the highest and best use of the property is for its interim use as an office building with a long-term conversion towards multi-family residential uses.

**Income Capitalization Methodology:** A Direct Capitalization Analysis have been prepared for the subject property based on the leases, rent roll, and historical data that was provided to us. We used this information as well as that obtained from our market analysis to arrive at a projected cash flow. Property income and expenses have been projected over a twelve-month period. We capitalized the resulting net operating income after reserves to arrive at an indication of value via the direct capitalization method. We used a direct capitalization rate of **8.00%.**

**Value Indications: "As Is"**

| Cost Approach | Sales Comparison | Income Capitalization Approach | |
|---|---|---|---|
| Not Applicable | Not Applicable | $1,900,000 | Leasehold |

**Conclusion Value Estimate: $1,900,000 "As Is"**

**Effective Date of Value: June 10, 2025 "As Is"**
**Inspection Date: June 10, 2025**

**Marketability Considerations:** All factors considered we believe that this property could be sold at the appraised value within 12 months assuming the property will be actively exposed and aggressively marketed to potential purchasers through marketing channels commonly used by buyers and sellers of similar type property.

Based on our analysis and current market conditions, a reasonable marketing period for the

1

subject is 12 months.

Per the 2nd Quarter 2025 PwC Real Estate Investor Survey, the average marketing time of an office property within Chicago is 11.7 months, unchanged from the previous quarter average but a minor 30 basis point increase from the same quarter reported one year ago at 11.4 months.

Exposure time is the estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. The exposure time typically differs from the marketing period as it is assumed to precede the effective date of the appraisal. We project exposure time for the subject of twelve months.

## PURPOSE, INTENDED USE, & INTENDED USER OF APPRAISAL

The **purpose** of this appraisal is to estimate the value of the "as is" leasehold interest in the subject property as of the effective date of value, June 10, 2025. The function of this appraisal is to estimate the market value of the subject property.

**Leasehold interest** is defined in the Dictionary of Real Estate Appraisal, Seventh Edition, Chicago, Illinois, Appraisal Institute, 2022 as "the right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease."

The **intended use** of this appraisal is for bankruptcy proceeding purposes. The **intended user** is **Weissberg and Associates.** Use of this report by any unauthorized others is not intended by the appraiser.

## DEFINITION OF MARKET VALUE

Market Value is defined as "The most probable price, which a property should bring in a competitive and open market under all condition's requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1.  buyer and seller are typically motivated;
2.  both parties are well informed or well advised and acting in what they consider their own best interests;
3.  a reasonable time is allowed for exposure in the open market;
4.  payment is made in terms of cash in US. dollars or in terms of financial arrangements comparable thereto; and
5.  the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale."[1]

---

[1]**Federal Register, Vol. 165, August 24, 1990 "Rules and Regulations, " 34.42**

**Property Valuation Advisors, Inc.**

---

## SCOPE OF APPRAISAL

In preparing this report, Brian Flanagan inspected the subject property, interior and exterior of the property. Mr. Brian D. Flanagan and Miguel A. Rojas analyzed the relevant office market, examined the income and expense data for the subject property and compared this with data with industry averages and other operating office buildings on which we have information. We collected and analyzed comparable operating information from the market. We then utilized the approaches to value to synthesize this information into an estimate of value.

The appraisal problem addressed within this report encompasses the valuation of a multi-tenant office building on an "as is" basis. Our scope of work entailed examination of the interior and exterior of the subject by Brian D. Flanagan. Brian D. Flanagan and Miguel A. Rojas researched the proximate neighborhood as well as a search for sales of comparable properties throughout the Chicago metropolitan area. Miguel A. Rojas provided professional assistance in all aspects related to the compilation of this report.

Market data compiled for this report include a variety of data including comparable sales and listings.  The data are the result of research specific to the market for the subject property. To the extent possible, the data were verified by buyers, sellers, brokers, managers, government officials or other sources regarded as knowledgeable and reliable. Emphasis was placed on transactions for which direct verification was available.  Information such as zoning, real estate taxes, assessments and encumbrances were obtained from governmental sources.

Information specific to the subject property was provided by the client. Additional information was obtained through a personal inspection of the property. Specific estimates concerning projected expenses, vacancy, cash flows, etc., are the judgments of the appraisers based on our interpretation of available data.

## COMPETENCY PROVISION

We are aware of the competency provision contained within Uniform Standards of professional Appraisal Practice (USPAP) and the author of this report meets these standards Mr. Brian D. Flanagan, MAI inspected the subject property in June 2025. Mr. Brian D. Flanagan and Miguel A. Rojas researched and analyzed pertinent market information for the preparation of this appraisal report. Further, Mr. Flanagan has extensive appraisal experience with office properties for the past thirty years and appraised a large number of similar properties.

## PERSONAL PROPERTY ALLOCATION

Our final value includes only real estate and permanent fixtures. No personal property is included.

## EXTRAORDINARY ASSUMPTIONS

3

The Uniform Standard of Professional Appraisal Practice (USPAP) defines extraordinary assumptions as an assumption directly related to a specific assignment, which, if found to be false, could alter the appraiser's opinion and conclusion. Extraordinary assumptions presume as fact uncertain information about physical, legal or economic characteristics of the subject property: or about conditions external to the property such as market conditions or trends: or about the integrity of the data used in an analysis. During the preparation of this report, we did not make any extraordinary assumptions. We presume the subject property to be free and clear of any environmental issues.

## HYPOTHETICAL CONDITIONS

Per the Uniform Standards of Professional Appraisal Practice (USPAP), hypothetical conditions assume conditions contrary to known facts about physical, legal or economic characteristics of the subject property or about conditions external to the property, such as market conditions or trends, or integrity of data used in an analysis. We have not applied any hypothetical conditions in our appraisal of the subject property.

## HISTORY OF THE PROPERTY

In accordance with the Uniform Standards of Professional Practice of the Appraisal Institute, we are required to indicate the subject's ownership history for the preceding three-year period. Per review of Cook County records, the current owner of record is V820Jackson, LLC, or an affiliated entity.

To the best of our knowledge, there have been no transactions regarding this property within the preceding three-year period. Nor has the property been marketed for sale.

## ZONING AND OTHER RESTRICTIONS

The subject is in zoning district DX-7, Downtown Mixed-Use District pursuant to the zoning ordinances of the City of Chicago. The DX, Downtown Mixed-Use district is primarily intended to accommodate office, commercial, public, institutional and residential development. The district promotes vertical mixed-use (residential/nonresidential) projects that contain active ground-floor uses. The DX-7 District has the following bulk and density regulations:

| Max. FAR | Min. Setbacks |
|---|---|
| 7.0 | Rear- 30 feet for floors containing dwelling units; otherwise, none |

4

**Zoning Map**



Source: https://gisapps.chicago.gov/ZoningMapWeb/?liab=1&config=zoning

Based on the foregoing, we believe the subject is a legal use and conforming development in its current configuration.

## REAL ESTATE TAX AND ASSESSMENT DATA

### Overview

The property tax is the largest single tax in Illinois, and is the major source of tax revenue for local government taxing districts. The property tax is a local tax, imposed by local government taxing districts, which include counties, townships, municipalities, school districts, special districts, etc. Property tax is administered by local officials. In Illinois, the property tax is imposed on the value of real property (typically land, buildings, and permanent fixtures) owned. Illinois does not have a state property tax.

The process of imposing the property tax has three distinct parts. First, a value must be placed on the property; that value is called an assessment. Next, the taxing district files a levy with the county clerk on the property situated within its boundaries. Finally, the county clerk calculates the tax rate that is required to produce the amount of the levy based on the assessed value of each property in the district so taxes can be billed.

### Assessment

The Cook County Assessor determines the value of all taxable real estate within Cook County. The assessment is based on a percentage of the property's "fair cash" or "fair market" value, which represents an estimate of fee simple market value by the Assessor's office. Once the full

**Property Valuation Advisors, Inc.**

value of property is established, the Assessor applies percentage levels of assessment as prescribed by Cook County's Classification Ordinance.

| Class Code | Property Type | Assessment Ratio | Class Code | Property Type | Assessment Ratio |
|---|---|---|---|---|---|
| Class 0 | Exempt & Railroad | 0% | Class 4 | Not For Profit | 20% |
| Class 1 | Vacant Land | 10% | Class 5A | Commercial | 25% |
| Class 2 | Residential | 10% | Class 5B | Industrial | 25% |
| Class 3 | Multi Family | 10% | Class 6-9 | Incentives | Varies over periods |

Property in Cook County is reassessed every three years, or a triennial assessment. Cook County is composed of 38 townships grouped into three districts: City (all City), North Suburbs (all townships north of North Avenue not in the City of Chicago), and South Suburbs (all townships south of North Avenue not in the City of Chicago). Cook County property tax assessment schedule follows:

| District | Year |
|---|---|
| City | 2024,  2027,  2030 |
| North Suburbs | 2022,  2025,  2028 |
| South Suburbs | 2023,  2026,  2029 |

An approach that is useful for revenue-producing properties such as commercial, industrial, or multifamily residences is the income approach. The Cook County Assessor's Office uses the income approach for commercial and industrial properties, but also takes sales data into account. The Assessor notes that values derived from the income approach are often lower than recorded sales prices because sales prices reflect expectations of higher future income and are not adjusted for non-realty components of a sale. Therefore, the Assessor's Office adjusts sales prices for these factors, then compares the adjusted sales prices to the income market estimates and reconciles them to produce a property value estimate. The Cook County Assessor uses the cost approach for unique manufacturing properties that may not have reliable income or comparable sales data. Although the income and cost approaches to valuation are useful for certain types of property, Illinois case law expresses a preference for the sales comparison approach when evidence of such sales is available.

**Equalization**

Once assessments have been finalized, property valuations become subject to an equalization study by the Illinois Department of Revenue. The purpose of the study is to establish a common level of assessment among the 102 Illinois counties. Equalization factors are established on a county-basis based on an annual sales-ratio study that compares the assessed value of a given property to its sale price, in the respective year of sale. Cook County equalization factors for the past six years are summarized below.

| Historical Equalization Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Period | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 3-Year Annual Growth Rate | 5-Year Annual Growth Rate |
| Factor | 3.0355 | 3.0163 | 2.9237 | 3.0027 | 3.2234 | 2.9160 | 2021-2024 | 2019-2024 |
| Δ% | 0.6% | 3.2% | (2.6%) | (6.8%) | 10.5% | 0.2% | 0.4% | 0.8% |

**Tax Extension**

Once the equalization process is completed, the County Clerk calculates the tax rate for each levy. The rates are expressed in terms of dollars of taxes per $100 of equalized assessed

6

**Property Valuation Advisors, Inc.**

valuation. The individual tax bills are determined by multiplying the current year's equalized assessed value of a given property by the aggregate of the tax rates of all taxing bodies within which the property lies. The extensions are the actual dollar amounts billed to the taxpayers, and in aggregate, represent the income streams to the various governmental bodies.

**Collection**

Once the levy has been extended, the County Treasurer prepares and mails the tax bill to the property owners. Tax bills are mailed in two installments. A law passed by the Illinois Legislature in 2009 raised the First Installment tax from 50% to 55% of the prior year's total tax (or 55% of the adjusted tax if an assessment certificate of error is certified by the previous Nov. 30). The Second Installment due date varies. This is because the Second Installment bill relies on the delivery of various sets of data by other state and county agencies. Unlike the First Installment bill, the Second Installment bill reflects the new assessed values, assessment appeals, exemptions, the state equalization factor, and taxing-district tax rates. All of these data are prepared by other state and county agencies. The first installment is due on the first business day in March and the second installment is generally due near the first business day in August.

**Subject Property Taxes**

The subject property is situated on two tax parcels for assessment purposes. The Property Identification Numbers (PIN) are 17-17-222-014 and 17-17-222-019. The subject property's most recent historical real estate taxes and assessment data are summarized in the following table.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Real Estate Taxes and Assessment Information** | | | | | | |
| **820 W. Jackson Boulevard, Chicago, IL 60607** | | | | | | |
| | **2025** **Payable 2026** | **2024** **Payable 2025** | **2023** **Payable 2024** | **2022** **Payable 2023** | **2021** **Payable 2022** | **2020** **Payable 2021** |
| Market Value: | $29,080,036 | $16,378,976 | $20,299,440 | $23,805,560 | $21,050,000 | $28,224,236 |
| | | | | | | |
| **Property Class 5-90; 5-91** | | | | | | |
| Total Assessed Value (25% MV): | $7,270,009 | $4,094,744 | $5,074,860 | $5,951,390 | $5,262,500 | $7,056,059 |
| Equalized Value: | - | $12,429,595 | $15,307,300 | $17,400,079 | $15,801,709 | $22,744,501 |
| | | | | | | |
| Tax Rate: | - | - | 7.394 | 7.516 | 7.223 | 7.367 |
| Total Taxes: | - | - | $1,131,822 | $1,307,790 | $1,141,357 | $1,675,587 |
| Taxes per SF (175,285): | - | - | **$6.46** | **$7.46** | **$6.51** | **$9.56** |

The subject property was levied $1,131,822 in real estate taxes for the 2023 tax year payable in 2024 based on an assessment value of $5,074,860. The 2024 real estate taxes will be released in the latter half of 2024. The property currently has accrued $1,906,505 in unpaid real estate taxes, fees and interest from the 2023 tax year and the first installment of 2024.

7

**Property Valuation Advisors, Inc.**

**Area Map**



| AREA DESCRIPTION |
|:---:|

**Sector Overview**

The subject property is located in the West Loop neighborhood in the City of Chicago within the Chicago MSA, one of the nation's most vital metropolitan areas. It is centrally located and has a well-diversified and healthy economic base. The Chicago Metropolitan Statistical Area (MSA) is the third largest in the United States, behind New York and Los Angeles. According to U.S. Census Bureau, the current estimate for the Chicago MSA is 9,577,330.

The MSA reflects data from the national census and now includes sixteen counties in Illinois, Indiana, and Wisconsin, grouped into three divisions: the Chicago-Naperville-Joliet Metropolitan Division is comprised of eight Illinois counties; the Gary, Indiana Metropolitan Division is comprised of four Indiana counties; and the Lake County-Kenosha County, IL-WI Metropolitan Division constitutes the third division. The MSA occupies an area of 10,856 square miles along the southern shore of Lake Michigan, across Northeastern Illinois, Northwestern Indiana, and Southeastern Wisconsin. The Chicago CSA is comprised of the Chicago MSA with the addition of Kankakee County (WI) and La Porte, County (IN) and has a current population of 9,795,088.

Chicago is centrally located in the United States making it a convenient destination for business, meeting, and leisure travelers alike. Chicago boasts the world's third busiest airport and lies at one of the busiest interstate highway intersections in the nation. Chicago's convention industry is driven by the expansive transportation and accommodation infrastructure it possesses in conjunction with Chicago's numerous cultural and sightseeing offerings. It is common for exhibitors and organizations to capture healthy increases in attendee and exhibitor participation when they meet in Chicago due to accessibility of the city and the expansive entertainment and cultural venues the city offers.

**History**

In 1829, only 30 people lived in Chicago; two years later, the population had doubled. The next year, Cook County was incorporated, Chicago was declared its county seat, and on August 12, 1833, the Town of Chicago organized with a population of 350. Chicago was incorporated as a city on March 4, 1837 when the State of Illinois granted Chicago a city charter.

**Demographic Information**

As of July 2024, the current available estimate for the Chicago MSA is 9,577,330, representing a 0.4% decline from the 2020 Census. However, according to the 2020 Census, the Chicago MSA grew by 1.7% between 2010 and 2020. From 2010 to 2020 there was a net gain of 157,397 residents in the Chicago MSA. According to the 2020 Census, the population of the City of Chicago reported 2,746,388 which is a 1.9% increase from the 2010 Census at 2,695,598. However, the most recent available number estimates report 2,721,308 population as of July 2024.

| Chicago Metropolitan Statistical Area & Combined Statistical Area Population Characteristics (1980-2024) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Census Area** | **1980** | **1990** | **2000** | **2010** | **2020** | **Δ 2010-2020** | **2024** |
| City of Chicago | 3,005,072 | 2,783,911 | 2,893,666 | 2,695,598 | 2,746,388 | 1.9% | 2,721,308* |
| **Chicago-Naperville-Elgin, IL-IN-WI Metropolitan Statistical Area (MSA)** | | | | | | | |
| Cook County, IL | 5,253,655 | 5,105,067 | 5,376,741 | 5,194,675 | 5,275,541 | 1.6% | 5,182,617 |
| DeKalb County, IL | 74,624 | 77,932 | 88,969 | 105,160 | 100,420 | (4.5%) | 101,335 |
| DuPage County, IL | 658,835 | 781,666 | 904,161 | 916,924 | 932,877 | 1.7% | 937,142 |
| Grundy County, IL | 30,582 | 32,337 | 37,535 | 50,063 | 52,533 | 4.9% | 53,835 |
| Kane County, IL | 278,405 | 317,471 | 404,119 | 515,269 | 516,522 | 0.2% | 520,997 |
| Kendall County, IL | 37,202 | 39,413 | 54,544 | 114,736 | 131,869 | 14.9% | 143,171 |
| Lake County, IL | 440,372 | 516,418 | 644,356 | 703,462 | 714,342 | 1.5% | 718,604 |
| McHenry County, IL | 147,897 | 183,241 | 260,077 | 308,760 | 310,229 | 0.5% | 315,959 |
| Will County, IL | 324,460 | 357,313 | 502,266 | 677,560 | 696,355 | 2.8% | 708,583 |
| Jasper County, IN | 26,138 | 24,960 | 30,043 | 33,478 | 32,918 | (1.7%) | 33,387 |
| Lake County, IN | 522,965 | 475,594 | 484,564 | 496,005 | 498,700 | 0.5% | 502,955 |
| Newton County, IN | 14,844 | 13,551 | 14,566 | 14,244 | 13,830 | (2.9%) | 14,131 |
| Porter County, IN | 119,816 | 128,932 | 146,798 | 164,343 | 173,215 | 5.4% | 175,860 |
| Kenosha County, WI | 123,137 | 128,181 | 149,577 | 166,426 | 169,151 | 1.6% | 168,754 |
| **MSA Total** | **7,869,542** | **8,065,633** | **9,098,316** | **9,461,105** | **9,618,502** | **1.7%** | **9,577,330** |
| **Chicago-Naperville, IL-IN-WI (CSA)** | | | | | | | |
| Kankakee County, IL | 102,926 | 96,255 | 103,833 | 113,449 | 107,502 | (5.2%) | 106,410 |
| LaPorte County, IN | 108,632 | 107,066 | 110,106 | 111,467 | 112,417 | 0.9% | 111,348 |
| **All Counties Total** | **8,264,490** | **8,385,397** | **9,312,255** | **9,686,021** | **9,838,421** | **1.6%** | **9,795,088** |

Source: United States Census,American Community Survey Demographic and Housing Estimates, Population estimates July 1, 2024
All of the counties were included in the CSA calculation- Data extracted: July 2025

## Income Trends

The Chicago metro area has an affluent region north of the City of Chicago. Its affluent northern urban areas and major employers reports nearly half the income attributable to Cook County and just shy of ¼ of the income of the entire CBSA is generated by this area. Growth in the Metro Area is expected to be above the state and at levels similar to the national growth.

Historically, the Chicago Metro Area's aggregate income and average household income have grown in line with the State of Illinois and the United States. However, the communications industry, aircraft, and airline industries and several of the major industries strongly impacted growth in median household income. The significantly higher levels show the influence of the affluent components of the market where income levels at the top of the market pull the averages to levels well above the state and the nation. This reflects the upper-end strength in the market and the number of corporate executive level positions within the market area. This is expected to sustain economic activity and economic growth throughout the market area.

## Economy

The Chicago metropolitan area is home to the corporate headquarters of 57 Fortune 1000 companies, which includes McDonald's, Motorola, Discover Financial Services, United Continental Holdings, Walgreens, and Aon among others, representing a diverse group of industries. The area is a major global financial center, and Chicago is home to the largest futures exchange in the world, the CME Group (Chicago Mercantile Exchange).

Major industrial corporations with headquarters in the Chicago area include Archer Daniels

10

**Property Valuation Advisors, Inc.**

Midland, United Airlines Holdings Inc, and Abbott Laboratories. The Chicago metropolitan area is also headquarters for diversified food companies such as Kraft, McDonald's, Reyes Holdings LLC and US Foods Holding Corp. Chicago has spawned the development of such major retailing companies as Walgreen's, and Ace Hardware. A detail of Chicago's largest public and private companies is included below.

| No. | Company | Headquarters Location | Revenue | Market Cap* | Full Time Employees | Primary Industries |
|---|---|---|---|---|---|---|
| | | **Chicago Area's Largest Publicly Traded Companies- Top Lists 2024** | | | | |
| 1. | Walgreens Boots Alliance, Inc. | Deerfield, IL | $132,703.0M | $32,216.8M | 262,500 | Drugstores |
| 2. | Archer Daniels Midland Co. | Chicago, IL | $101,556.0M | $51,005.7M | 41,181 | Agricultural prod. |
| 3. | Abbvie Inc. | North Chicago, | $58,054.0M | $285,707.0M | 50,000 | Pharmaceuticals |
| 4. | Deere & Co. | Moline, IL | $52,563.0M | $127,872.0M | 82,200 | Construction/Farm |
| 5. | Allstate Corp. | Northbrook, IL | $51,412.0M | $35,962.4M | 54,250 | Insurance |
| 6. | United Airlines Holdings, Inc | Chicago, IL | $44,955.0M | $12,325.2M | 92,795 | Airline |
| 7. | Abbott Laboratories | Abbott Park, IL | $43,653.0M | $191,427.0M | 115,000 | Pharmaceuticals |
| 8. | US Foods Holding Corp | Rosemont, IL | $34,057.0M | $7,650.8M | 29,000 | Food |
| 9. | Mondelez International Inc. | Chicago, IL | $31,496.0M | $91,018.5 | 91,000 | Snacks |
| 10. | Kraft Heinz Co | Pittsburgh, PA | $26,485.0M | $49,866.9 | 37,000 | Food |

Source: Crain's Chicago Business Top Lists 2024 *Market Capitalization as of 12/31/2022, Ranked by 2022 Net Revenue

A detail of Chicago's largest privately held companies is included below.

| No. | Company | Headquarters Location in IL | Net Revenue | Chicago Employees | Worldwide Employees | Type of Business |
|---|---|---|---|---|---|---|
| | | **Chicago Area's Largest Privately Held Companies- Top Lists 2024** | | | | |
| 1. | State Farm Mutual | Bloomington | $89,300.0M | 516 | 60,164 | Insurance, financial |
| 2. | Health Care Service Corp. | Chicago | $54,100.0M | 13,000 | 25,500 | Health insurer |
| 3. | Reyes Holdings LLC | Rosemont | $40,000.0M | 3,100 | 34,000 | Food and beverage |
| 4. | Aldi U.S. | Batavia | $26,517.9M | 2,840 | 19,250 | Grocery |
| 5. | Medline Industries Inc. | Mundelein | $21,200.0M | 5,836 | 34,000 | Medical supplies |
| 6. | Topco Associates LLC | Elk Grove Village | $17,552.0M | 405 | 517 | Food service |
| 7. | Havi Group L.P. | Downers Grove | $10,520.0M | 700 | 10,000 | Supply-chain |
| 8. | Ace Hardware Corp. | Oak Brook | $9,200.0M | 1,038 | 7,127 | Hardware |
| 9. | OSI Group LLC | Aurora | $8,200.0M | 2,6000 | 20,000 | Food Processor |
| 10. | RSM US LLP | Chicago | $8,000.0M | 1,580 | 57,000 | Assurance, tax |

Source: Crain's Chicago Business Top Lists 2024 *Market Capitalization as of 12/31/2022, Ranked by 2022 Net Revenue

Chicago is home to some of the largest privately held companies in America. This is evidenced by the fact that Reyes Holdings LLC is the 6th largest privately held company in the United States and there are four more companies in the top private 100 according to Forbes. Chicago-based hedge fund, Citadel Securities moved to Miami last year and aerospace giant Boeing to took its operations from Chicago to Arlington, Virginia and Caterpillar pulled up stakes moving to Irving, Texas. The relocation news was not all bad for Chicago. An announcement that Chicago would land Kellogg Co.'s new HQ after the company split itself three ways was a morale-booster, as city officials pointed to the decision as a sign Chicago is still considered to a stable business environment.

Chicago is considered to be a major financial center with a plethora of strong financial institutions including accounting firms, money managers, venture funds and equity funds.

| | **Chicago Area's Largest Accounting Firms** (Ranked by local professional staff as of 6/30/2023) | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Company** | **Local Professional Staff** | **Local CPAs** | **Auditing & Accounting** | **Management Advisory Services** | **Tax** | **2022 Firmwide Revenue (millions)** |
| 1. | Deloitte | 5,886 | 930 | 1,010 | 3,602 | 1,246 | $27,936 |
| 2. | Ernst & Young LLP | 4,729 | 873 | 977 | 2,191 | 1,072 | $19,110 |
| 3. | Pricewaterhouse Coopers LLP | 3,670 | - | - | - | - | $20,731 |
| 4. | KPMG LLP | 3,019 | 662 | 592 | 1,383 | 643 | $11,440 |
| 5. | RSM US LLP | 1,340 | 550 | 445 | 515 | 380 | $8,000 |

Source: Crain's Chicago Business Top Lists 2024

| | **Chicago Area's Largest Money Managers** (Ranked by total assets managed as of 12/21/2022) | | |
|---|---|---|---|
| **No.** | **Firm** | **Assets Managed (millions)** | **Minimum Required (millions)** | **Managers/ Analysts** |
| 1. | Northern Trust Asset Management | $1,038,406 | $5.0 | 67/ 69 |
| 2. | Invesco | $359,042 | $0.0 | 28/ 25 |
| 3. | Envestnet Inc. | $312,605 | $0.0 | -/ - |
| 4. | Jackson National Asset Management | $223,000 | $50.0 | 4/ 8 |
| 5. | LGIM America | $201,775 | $100.0 | 38/ 24 |

Source: Crain's Chicago Business Top Lists 2024

| | **Chicago Area's Venture-Capital Firms** (Ranked by current fund size 12/21/2022) | | |
|---|---|---|---|
| **No.** | **Company** | **Current fund size** | **New Deals 2022 local/Outside area** |
| 1. | Arch Venture Partners | $2,950.0 | 0/ 24 |
| 2. | S2G Ventures | $1,940.0 | 1/ 34 |
| 3. | Energize Capital | $800.0 | 0/ 7 |
| 4. | Sandbox Industries | $501,000 | 1/ 6 |
| 5. | Chaifetz | $500,000 | 2/ 4 |

Source: Crain's Chicago Business Top Lists 2024

| | **Chicago Area's Private-Equity Firms** (Ranked by total assets managed as of 12/21/2022) | | |
|---|---|---|---|
| **No.** | **Company** | **Current fund (millions)** | **Full time local employees** |
| 1. | Thoma Bravo | $120,600.0 | 203 |
| 2. | GCM Grosvenor | $73,667.4 | 279 |
| 3. | Adams Street Partners LLC | $54,557.8 | 385 |
| 4. | GTCR LLC | $29,958.0 | 151 |
| 5. | Monroe Capital LLC | $16,000.0 | 199 |

Source: Crain's Chicago Business Top Lists 2024

The list below includes the banks listing Illinois Headquarters in assets filings with Federal Deposit Insurance Corporation (FDIC). The commercial loan category includes domestic secured and unsecured loans for commercial and industrial purposes. The real estate loan category includes domestic non-farm and non-residential loans. Consumer loans are unsecured domestic loans to individuals.

**Property Valuation Advisors, Inc.**

| No. | Company | Assets (Millions) | Commercial Loans | Real Estate Loans | Consumer Loans | Other Loans |
|---|---|---|---|---|---|---|
| | **Chicago Area's Largest Banks- Ranked by Assets Top Lists 2024** (Ranked by assets of December 31, 2022) | | | | | |
| 1. | BMO Harris | $176,988.4M | 38.1% | 8.8% | 8.3% | 44.8% |
| 2. | Northern Trust | $154,522.9M | 11.7% | 9.0% | 0.9% | 78.3% |
| 3. | CIBC Bank USA | $50,933.9M | 32.8% | 25.7% | 1.3% | 40.3% |
| 4. | Wintrust Bank Illinois | $49,808.9M | 46.3% | 15.9% | 17.3% | 20.6% |
| 5. | Byline Bank | $8, 825.7M | 31.0% | 35.6% | 0.0% | 33.4% |
| 6. | Centier Bank | $6,722.8M | 7.7% | 36.9% | 7.8% | 47.7% |
| 7. | First American Bank | $6,105.3M | 23.1% | 24.2% | 17.9% | 34.8% |
| 8. | Old Second National Bank | $5,883.8M | 26.6% | 47.2% | 0.2% | 26.0% |
| 9. | Parkway Bank and Trust | $3,251.5M | 26.5% | 37.5.9% | 0.0% | 36.0% |
| 10. | Republic Bank of Chicago | $2,703.2M | 34.1% | 30.0% | 0.1% | 35.8% |

Source: Crain's Chicago Business Top Lists 2024

## Employment

Chicago is a substantial metropolitan market and the broad diversification of the Chicago economy and its lack of dependence on a single volatile industry (high technology for example). In being so broad based, the economy of Chicago resembles that of the nation and endures the same general strengths and weaknesses.

As of May 2025, the Chicago Metropolitan Area has a preliminary labor force estimate of 4,983,411 persons. The unemployment rate in the City of Chicago as of May 2025 was at 5.2%, 60 basis points above the Chicago-Naperville-Joliet Metropolitan Statistical Area at 4.6%.

| Region | Period | Civilian Labor Force | Employment | Unemployment | Unemployment Rate | Preliminary Calculation |
|---|---|---|---|---|---|---|
| | | **Monthly Not Seasonally Adjusted Labor Force, Employment and Unemployment Data** | | | | |
| Chicago MSA | Dec. 2021 | 4,804,551 | 4,610,626 | 193,925 | 4.0% | No |
| | Dec. 2022 | 4,835,343 | 4,644,534 | 190,809 | 3.9% | No |
| | Dec. 2023 | 4,901,980 | 4,695,698 | 206,282 | 4.2% | No |
| | Dec. 2024 | 5,018,966 | 4,795,289 | 223,677 | 4.5% | No |
| | May 2025 | 4,983,411 | 4,752,585 | 230,826 | 4.6% | Yes |
| Chicago City | Dec. 2021 | 1,420,892 | 1,358,097 | 62,795 | 4.4% | No |
| | Dec. 2022 | 1,422,858 | 1,365,479 | 57,379 | 4.0% | No |
| | Dec. 2023 | 1,441,212 | 1,380,964 | 60,248 | 4.2% | No |
| | Dec. 2024 | 1,483,013 | 1,414,221 | 68,792 | 4.6% | No |
| | May 2025 | 1,474,576 | 1,397,671 | 76,905 | 5.2% | Yes |

Source: Bureau of Labor and Statistics

| Rank | Company | No. Full Time Employees | No. Full Time Worldwide Employees |
|---|---|---|---|
| | **Chicago Area Largest Employers -Top Lists 2024** | | |
| 1. | US Government, Chicago | 52,315 | 2,779,127 |
| 2. | Chicago Public Schools, Chicago | 41,469 | 41,469 |
| 3. | City of Chicago, Chicago | 30,216 | 30,218 |
| 4. | Amazon.Com Inc. | 28,994 | 1,541,000 |
| 5. | Advocate Aurora Health | 26,841 | 52,928 |
| 6. | Surestaff LLC | 26,745 | 54,942 |
| 7. | Northwestern Memorial Healthcare | 24,120 | 25,506 |
| 8. | University of Chicago | 21,618 | 21,833 |
| 9. | Northshore-Health | 19,556 | 19,651 |
| 10. | Cook County | 19,263 | - |

Source: Crain's Chicago Business Top Lists 2024

13

**Transportation**

As of 2024, O'Hare is the second busiest airport in the world by traffic movements and is the fourth busiest airport in the United States and ninth busiest in the world by passenger traffic. The entire O'Hare International Airport complex resides on over 7,200 acres and is located within the City of Chicago. The airport straddles Cook and DuPage counties. As of January 2024, the total number of parking spaces at O'Hare is 23,001.

O'Hare is currently a major hub for American Airlines and United Airlines, as well as a hub for regional carrier Air Choice One and a focus city for Frontier Airlines and Spirit Airlines. It is the second largest passenger carrying hub for United after Houston's George Bush Intercontinental Airport, and largest by number of daily flights. O'Hare is American's second largest hub, behind Dallas/Fort Worth International Airport, and third largest by number of daily flights.

As of January 2024, O'Hare had 213 gates with American Airlines (71 gates) and United Airlines (84 gates) accounting for over ¾ of the total number of gates. O'Hare has direct service to a total of 210 destinations, including 153 domestic destinations in the United States and 57 international destinations in South America, Asia and Europe. With over 200 destinations, O'Hare is among a select group of airports worldwide with that distinction, including Frankfurt Airport, Amsterdam Airport Schiphol, Charles de Gaulle Airport, Hartsfield–Jackson Atlanta International Airport, Dallas/Fort Worth International Airport, Munich Airport, and Dubai International Airport.

O'Hare is undergoing a massive renovation and additions. Known as O'Hare 21 is Chicago's vision for a modern airport that will be an efficient and accessible international gateway, bringing the world to Chicago, and Chicago to the world. Through this decade-long capital program, O'Hare will be transformed from curb to gate — reaffirming O'Hare's status as a premier international hub while meeting the evolving needs of the traveling public through the 21st century and beyond. O'Hare 21 is a multi-dimensional, multi-phased umbrella for the long-term vision for O'Hare. O'Hare 21 projects include:

- The Terminal Area Plan (TAP)—which includes both the O'Hare Global Terminal and the two satellite concourses
- Completion of the O'Hare Modernization Program (OMP) major airfield projects:
  - Runway 9C-27C
  - Runway 9R-27L extension
  - Central deicing pad
- Near-term gate improvement projects:
  - Terminal 5 expansion
  - Terminal 3 Concourse L expansion
- On-airport hotel developments
- Other capital projects
  - Airport Transit System extension and modernization
  - 15-year O'Hare Capital Improvement Plan (CIP)

The other major airport serving the Chicago region is Midway Airport on the southwest side of

14

Chicago with 43 gates as of January 2023. Southwest Airlines is the leading carrier at the airport. The entire Midway International Airport complex resides on approximately 840 acres and total concessions equal approximately 44,000 square feet within the airport. The high volume of motorists driving to Midway makes the parking critical and now has 11,312 parking spaces close to the terminal.

To alleviate congestion in the concourse and improve the traveler experience through TSA security inspections, the CDA widened the existing security checkpoint area as part of the Midway Modernization Program (MMP). The expanded security area spans Cicero Avenue.

Together, Chicago's airports generate more than $45 billion in annual economic activity and create 540,000 jobs for the region.

The Chicago area is well known for its extensive mass transportation system which includes suburban commuter trains, city and regional bus routes, and subway and elevated train lines in the city. The Chicago Transit Authority (CTA) operates elevated rail lines, subway rail lines, and extensive bus routes within the city limits and selected border suburbs. Metra operates high-speed commuter trains connecting the farthest suburbs to downtown, while the Pace bus system covers the nearer suburbs. These three service boards make up the Regional Transportation Authority (RTA). The RTA has the primary responsibility of financial and budget oversight for the CTA, Metra, and Pace. The RTA is the second largest public transportation system in North America providing over two million rides a day.

With its central location and access to interstates, water systems and train lines, the Chicago MSA serves as an integral shipping and transportation center. The Port of Chicago provides water access to the city available both from the Gulf of Mexico, by way of the Mississippi and Illinois Rivers and from the Atlantic Ocean via the St. Lawrence Seaway and the Great Lakes. Located at the junction of five major interstate highways, which also bring commuter traffic into the downtown area, Chicago is the nation's largest trucking center, offering a comprehensive motor carriage system that attracts more than 30 million tons of freight annually. Chicago is also a hub of the nation's railway system, transporting approximately 23 million tons of manufactured goods annually along 18 trunk lines encompassing half of the nation's railway mileage. Chicago has an extensive interstate system linked by both federal and state highways. Interstate highways servicing the Chicago area include I-90/94 (Dan Ryan), I-94 (Edens), I-55 (Stevenson), I-290 (Eisenhower), I-294 (Tri-State), I-88 (East-West Tollway), I-355 (Veterans Memorial Tollway), I-57, I-80 and a wealth of state and federal highways.

**Conclusion**

In general, the Chicago area has a stable and exceptionally diversified economic base and a population that is expected to be stable in the near future. Chicagoland's population and economy has created a foundation capable of supporting the investment in major projects in the suburbs and downtown area alike. The strong local economy evidenced by not only the local businesses which call Chicago home but also the popularity of the Greater Chicago area as a draw for tourists, meeting planners and business travelers play a major role in elevating Chicago's economy to one of the most stable in the nation.

**Neighborhood Map**



## NEIGHBORHOOD ANALYSIS

**West Loop - Near West Side**
The Near West Side community is located on the west side of Chicago, Illinois, directly adjacent (approximately 2 miles) to the downtown central business district known as the Loop. It is bounded by the Chicago & Northwestern Railroad to the north, the Pennsylvania Railroad to the west, the South Branch of the Chicago River to the east, and 16th Street at its southern edge. The estimated 2022 population of the Near West Side (zip code 60612) is 34,731.

The Jackson Boulevard District and Extension is a historic area in the Near West Side community area. Additionally, there are a multitude of vibrant neighborhoods which make up the Near West Side community including UIC and the United Center which make the Near West Side attractive to upper-middle-class Chicagoans interested in living near the downtown.

**The West Loop Neighborhood**
The subject property is located in the West Loop neighborhood. The West Loop makes up the north central area of the Near West Side, west of Chicago's Loop. It is bordered by the Kennedy Expressway to the east, Grand Avenue on the north, the Eisenhower Expressway to the south, and Ashland to the west. The neighborhood also extends to the Chicago River south of Madison St. This area is called the West Loop Gate. Comparable to New York City's Meat Packing District, the West Loop is a former manufacturing corridor turned art-edgy neighborhood. The West Loop is made up primarily of warehouses that are still in use or recently converted to loft condominiums, newly constructed "loftominiums," restaurants, night clubs, a growing number of art galleries, and some retail. Soho House was one of the first boutique hotels in West Loop, and Ace Hotels followed in 2017. Harpo Studios, which was the home for talk show host Oprah Winfrey was demolished to make room for McDonald's new corporate headquarters. Today, urban dwellers who want to live and play close to work are converging on the area, attracted by its amazing location and excellent opportunity for growth. It is becoming a dynamic and desirable residential district, complete with a beautiful park. The West Loop is an easy 10-minute commute or drive to Chicago's Loop, giving excellent access to Chicago's financial district, world-class restaurants, theaters and shops.

**Transportation**
The city's two regional train hubs, Union Station and Ogilvie/Northwestern Station are right on the edge of the West Loop. Several more train stations are on the Near West Side, but they're not very well-placed for destinations other than UIC. Buses are a more direct alternative to and from most of the city, including the Loop. The CTA runs numerous bus routes including the United Center Express on game nights for the Bulls and Blackhawks. Routes run from Michigan & Chicago in the Near North to Madison in the Loop, and then express to the United Center once its west of the river.

**Summary**
Dynamic, exciting, trendy and diverse are the words that describe Chicago's Near West Side neighborhoods. With an urban revitalization well underway, property seekers appreciate the

17

central location, unique real estate and historic urban flair.

| PROPERTY DESCRIPTION |
|---|

**Site Description**
**Location:** The subject property is located at the northeast corner between Jackson Boulevard and Green Street in the West Loop neighborhood of the City of Chicago.

**Shape & Size:** Irregular shaped. The subject improvements are situated upon a total of 31,065 square feet or 0.71 square feet of land with 125 feet of frontage along Jackson Boulevard and 205 feet of frontage along Green Street.

**Access/Visibility:** Access to the property is achieved via pedestrian entrance on Jackson Boulevard. The property has good visibility from both Jackson Boulevard and Green Street.

**Topography:** The property consists of relatively level land which is at street grade.

**Soil and Subsoil:** No soil tests were provided to us in connection with this appraisal and no responsibility is assumed for any adverse subsoil conditions that may exist. Our appraisal specifically assumes that soil conditions are adequate to support the subject's improvements over the remaining economic lifetime.

**Flood Plain Data:** A review of the Federal Emergency Management Agency's Flood Insurance Rate Map Panel No. 17031C0419J dated August 19, 2008 the property is located in Zone X, an area of minimal flooding potential.



**Flood Plain**

Source: https://msc.fema.gov/portal/search

18

**Site Improvements:** The improvements occupy a majority of the site. The property site has parking for approximately 23 vehicles with access from Halsted Street. There are adjacent sidewalks along Jackson Boulevard and Green Street.

**Utilities:** All normal urban utilities including gas, electric and sanitary sewer are available to the subject in adequate capacity.
- ComEd provides electrical service.
- People's Gas provides natural gas.
- The City of Chicago provides municipal water and sewer service.

**Environmental:** The appraiser did not perform any soil tests or tests of the underground water for possible contamination. The appraiser is not qualified to detect such substances, and therefore, the extent of hazardous waste remaining on the property, if any, is not known. In absence of specific information or data to the contrary, the appraiser has estimated value of the property as is "clean" and uncontaminated. The value estimate does not take into account any negative or positive factors caused by the existing or forthcoming EPA or other regulations.

**Earthquake Zone:** The subject is not located within a seismic zone.

**Easements:** Normal street and utility easements are present at the site. Adverse easements were not observed during our inspection.

**Nuisance/Hazards:** No nuisances or hazards were noted at the time of our inspection.

**Building Description**
**Overall Construction:** The subject property consists of an 8-story (plus basement) high rise office building, originally competed in 1903. The subject property has 8 floors dedicated to multi-tenant office uses with the ground floor uses consisting of a lobby and retail space. The masonry constructed Class C office property measures approximately 175,285 square feet of rentable area and features a façade that is largely composed of red brick.

The property has an average floor plate size of roughly 21,900 square feet. The lobby features storefront and exposed finishes throughout and features three elevators one of which doubles a freight elevator. The property was in average condition at the time of our walkthrough.

**Foundation:** Spread footing foundation.

**Framing:** Masonry walls, concrete floors, and heavy timber beams.

**Floors:** Concrete

**Exterior Walls:** The property features a façade largely composed of red brick.

**Windows:** The building features large double-hung thermal pane Chicago style windows set in

anodized aluminum frame

**Roof:** The roof system consists of a flat roof covered with an EPDM membrane.

**Interior Improvements**:
**Mechanical, electrical and plumbing**
- Computer controlled, multi-zoned heating system provides variable air volume heating, ventilating and air conditioning with zone controls and economizing cycling. The property features exposed duct working throughout.
- Separate 480 volt 3 phase 4 wire system to provide power for the HVAC equipment. A separate 120/208 volt 3 phase 3 wire panel provides power for receptacles and lighting for the entire building.
- Plumbing appears adequate and is assumed to be up to code.

**Fire and Life Safety:** The subject property is equipped with a wet sprinkler system. The property has fire hoses on each floor and a fire detection alarm system in common areas featuring emergency lighting.

**Security:** Access to the subject property is controlled by a panel at the primary entrance. Several of the individual tenant spaces are equipped with alarm systems.

**Elevators:** The property features three Dover elevators, one of which doubles as a freight elevator.

**Interior Finish:** The lobby features terrazzo flooring and timber and brick clad walls. A typical office is finished with carpet, wood doors in metal frames, acoustical tile ceilings, and papered or painted drywall walls. It should be noted that some spaces feature exposed brick walls. Interior lighting consists of recessed and surface mount fluorescent fixtures with parabolic or opaque lenses. Wall-mounted fixtures serve the stairwells. Recessed can lighting serves the lobby. Lastly, the property has exposed duct working throughout the building.

**Age and Condition:** The subject property consists of an 8-story (plus basement) high rise office building, originally competed in 1903 and extensively renovated approximately 25 years ago. The property was in average condition at the time of our walkthrough.

Property Valuation Advisors, Inc.

## MARKET ANALYSIS

### Introduction

The following is an overview of the supply and demand factors affecting the subject property. The overview addresses the Chicago Metropolitan Office market. An analysis of the comparable properties also is provided, including rental rates, physical descriptions and other pertinent considerations. Rental rates for the subject property have been projected based on the in-place rental rates, market rental rates, and our forecast of market growth.

### Chicago Office Market Overview

Chicago's office market is seeing mixed performance. The office availability rate sits at 19.2% as of the third quarter of 2025. That compares to the national rate of 16.0%. While the availability of office space remains elevated, there has been a downward trend in availability over the past year, particularly for newer, 4 & 5 Star inventory.

| Current Quarter | RBA | Vacancy Rate | Market Asking Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| 4 & 5 Star | 146,689,001 | 22.9% | $38.19 | 27.5% | (360,691) | 0 | 1,152,832 |
| 3 Star | 279,648,233 | 16.7% | $25.77 | 18.5% | 5,217 | 0 | 478,363 |
| 1 & 2 Star | 84,390,384 | 6.5% | $21.13 | 7.1% | (88,184) | 0 | 0 |
| Market | 510,727,618 | 16.8% | $28.59 | 19.2% | (443,658) | 0 | 1,631,195 |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy | 0.7% (YOY) | 12.3% | 16.3% | 16.8% | 2025 Q3 | 7.0% | 2000 Q2 |
| Net Absorption SF | (4M) | 1,244,669 | 582,613 | 11,276,200 | 2006 Q1 | (10,862,694) | 2009 Q3 |
| Deliveries SF | 582K | 4,236,933 | 1,114,801 | 12,412,418 | 2001 Q3 | 578,118 | 2023 Q1 |
| Market Asking Rent Growth | 0.3% | 2.0% | 2.4% | 9.2% | 1998 Q3 | -5.5% | 2009 Q4 |
| Sales Volume | $1.5B | $3.8B | N/A | $9.6B | 2007 Q3 | $642.4M | 2010 Q1 |

Source: CoStar, Chicago Office Market Report

Despite Chicago's challenges, leasing activity showed signs of resilience, particularly in high-quality, amenity-rich buildings. Preliminary data from the first quarter of 2025 suggests that the market's 12-month leasing volume was at its highest level since 2021. Trailing 12-month leasing volume came in more than 10% higher than the end of 2024.

| | | | Chicago Office Market | | | | |
|---|---|---|---|---|---|---|---|
| Period | Inventory SF | % Δ | Vacancy Rate | Vacant SF | Net Absorption SF | Market Rent Per SF | % Δ |
| YTD | 510,727,618 | (0.1%) | 16.8% | 85,774,718 | (1,606,966) | $28.59 | 0.3% |
| 2024 | 511,177,314 | (0.4%) | 16.6% | 84,617,448 | (4,170,355) | $28.50 | 1.1% |
| 2023 | 513,253,036 | (0.2%) | 16.1% | 82,522,815 | (6,676,464) | $28.19 | 0.9% |
| 2022 | 514,190,612 | 0.2% | 14.9% | 76,779,827 | (2,357,885) | $27.94 | 0.9% |
| 2021 | 512,953,682 | 0.2% | 14.3% | 73,183,394 | (5,318,618) | $27.68 | 1.1% |
| 2020 | 511,795,182 | 0.7% | 13.0% | 66,684,117 | (2,637,591) | $27.37 | 0.0% |
| 2019 | 508,282,351 | 0.8% | 11.9% | 60,606,432 | 995,816 | $27.37 | 2.6% |

Source: CoStar, Chicago Office Market Report

Meanwhile, Chicago is leading the office reset through conversion and demolitions. Office property owners have demolished more space than developers delivered for the second year in a

21

row last year. The result is that the inventory of existing office space has shrunk by nearly 4% over just two years. Over the past 12 months, specifically, the inventory has shifted by -440,000 SF, including 480,000 SF for 4 & 5 Star properties.

Over the past year, occupancy shifted by -4.0 million SF. The market's 4 & 5 Star inventory saw -2.4 million SF of absorption, while 3 Star saw occupancy shift by -1.5 million SF. With the decrease in inventory and an uptick in leasing, the outlook for the market is positive in 2025. This year is on track for -540,000 SF of office absorption, including 940,000 SF for the market's 4 & 5 Star stock.

While not a top market for rent growth, Chicago has seen asking rents increase every quarter now for nearly four years. Cumulative rent growth over the past five years came in at 4.0%, compared to 3.4% across the nation. Over the past 12 months specifically, asking rents grew 0.3% in Chicago and 0.7% nationwide. The 4 & 5 Star segment has generally seen the lowest rent growth due to higher availability in that tier.

The forecast calls for both rent growth and vacancy to remain steady over the next several quarters. The risks to that forecast are relatively balanced. While leasing did tick up recently, activity remains below pre-pandemic levels. Chicago's trailing 12-month leasing volume is roughly 7% lower than its 2015-2019 average. Longer term, the risk to the forecast is likely toward the upside. As the city and other stakeholders work to reimagine office buildings, additional conversions and removals will likely help reset the market in the years ahead.

**Leasing**

Leasing activity has been on an upward trend over the past couple of years, and Chicago is performing better than many large US markets. Preliminary data from the first quarter of 2025 shows trailing 12-month leasing volume for new leases is up by more than 10% compared to the end of 2024 but still down by around 7% compared to the average for the five years before the COVID-19 pandemic.



Source: CoStar, Chicago Office Market Report

The average lease size has been on an upward trend of late and was slightly higher last year than the market's 2015-2019 average. However, the vast majority of new leases are still less than 5,000 SF. About 8 out of 10 leases are for spaces in that size range. Expanding that further, about 95% of leases are for spaces less than 20,000 SF. According to market participants, there has been a trend toward suburban spaces for these smaller companies as they have been more impacted by hybrid work scenarios and typically seek a hub and spoke model where employees can live near where they work.

Tenants are still striking a cautious note, and the market continues to see lease terms shorter than before the pandemic. Last year, leases of less than three years made up nearly 40% of the space leased and 90% of the leases signed. Before the pandemic, leases of more than 10 years accounted for about a quarter of the space leased. In 2020, that size bucket accounted for about a third. Over the past year, that figure dropped to about 13%.



Source: CoStar, Chicago Office Market Report

While many smaller companies are looking further out to the suburbs, the West Loop is Chicago's densest office node and continues to see the largest share of leasing volume. Leasing activity there has been relatively steady since 2022, and the area was one of the region's first to see 12-month trailing absorption flip positive over the past few months. Over the past few quarters, the West Loop submarket accounted for nearly a fifth of office leasing within the overall metropolitan area, outperforming even relative to its 12% share of office inventory within the metro. That helped that area see a modest vacancy rate improvement over the past few quarters.

As of the third quarter of 2025, Chicago's availability rate sits at 19.2%, compared to the national benchmark of 16.0%. In all, about 98.4 million SF is listed as available on the market today. That includes 8.2 million SF of sublet space. Availability may be elevated, but it has improved over the past few quarters, particularly for the region's 4 & 5 Star inventory. That segment saw a 170

basis point drop in its availability rate between the first quarter of 2024 and the first quarter of 2025.

The forecast calls for the vacancy rate to remain close to the current level of around 16.8% for the foreseeable future. In the short term, the risk to the forecast is balanced. While leasing activity picked up recently, leasing velocity is still slower than the market's historic norm. A reset in the market inventory offsets that as owners pull properties off the market for conversions and demolitions. Over the long term, the risk to the outlook is toward the upside, and it seems likely that the repurposing of obsolete space will accelerate in the years ahead.

### Rent

Chicago is not a top market for rent growth but has made steady gains. The region has seen positive year-over-year asking rent growth each quarter for about four years. Generally, annual rent growth has hovered in the 1% to 1.5% range over that stretch. Over the past year specifically, this figure reached a high of 1.6% and it now sits at 0.3%. For comparison, national rent growth over the past year sits at 0.7%.

Over the past five years, cumulative rent growth came in at 4.0%. While positive, consumer prices rose significantly over that stretch. Adjusting for inflation, rents shrank about 17% over that stretch. Properties rated 3 Star saw the largest impact, though all segments saw rents drop on an inflation-adjusted basis. Even large trophy towers have struggled to push rents as the market sees fewer large leases in central business districts, and many tenants look to the suburbs for their space needs.



Source: CoStar, Chicago Office Market Report

Market participants have reported elevated levels of concessions in the market. TI packages are said to be coming in at over $150/SF in some of the hottest office enclaves. Free rent can run as high as two months per year of lease term, about double what was typical in the 2010s. Rising costs have hampered both landlords and tenants as TIs become unaffordable. As such, many

**Property Valuation Advisors, Inc.**

tenants are attracted to move-in ready spaces. The challenge, according to market participants, is matching the space sizes available with the tenants on the market. A typical tenant in today's market may be looking for space in the 10,000 to 30,000 SF range, while many move-in ready spaces now on the market tend to be significantly larger than that.

Some cash-strapped landlords, however, have to turn away tenant proposals for term lengths greater than 10 years since they can't afford the generous concessions these tenants expect. As such, many lower-quality properties are inking deals with smaller escalation bumps and term lengths than their well-capitalized peers.

A reduction in inventory and lack of available space in the new high-quality buildings that tenants favor has helped keep rent growth positive. With little in the way of new inventory on the horizon, the forecast calls for rent growth to continue its current trajectory of around 1% annually for the next few years. The risk to that forecast in the short term is balanced, but in the long term leans to the upside. The contracting supply pipeline could mean demand eventually shifts toward second-tier spaces, helping drive rent growth higher.

## Construction

Chicago has seen its inventory shrink in recent years. In both 2023 and 2024, office owners demolished or converted more space than developers added to the market. The region has lost about 3 million SF of inventory since it peaked in 2022. That pace of decline made Chicago the fastest-shrinking office market from 2022 through 2024.



Source: CoStar, Chicago Office Market Report

Over the past 12 months, the market inventory shifted by -440,000 SF. That includes a change of 480,000 SF for the 4 & 5 Star inventory. The cumulative three-year change across the market over the past three years sits at -4.3 million SF. As of the third quarter of 2025, 1.6 million SF is under construction in this market of more than 500 million SF.

Tight capital markets have put the breaks on development nationwide as office properties undergo repricing in a down market. New developments have been difficult to get off the ground as costs often do not justify the expected returns in today's environment. Chicago has been one of the most impacted metros. Construction starts last year were down by nearly a third compared to the year before. That is despite construction starts not exceeding 1.2 million SF any year since 2020. For comparison, the average from 2015 through 2019 was about 3.8 million SF of office space breaking ground per year.

Some market participants have also cited policy barriers to office development in the Windy City. One is property tax volatility in Cook County, which creates uncertainty for developers and investors. Others have cited slow permitting and a complex bureaucracy that can hold up projects, increasing costs for would-be office developers. Zoning restrictions and a focus on incentives away from office buildings and toward housing are other factors in the policy landscape that local players indicate may impact the trend away from office development over the past few years.

No area of the metro can claim a rapid inventory expansion. As such, new construction is expected to perform well as tenants search among a shrinking pool of new high-quality office assets. The availability rate for projects under construction has been similar to that for the market's 4 & 5 Star inventory over the past year. Fulton Market is among the most active submarkets for office development. That area saw close to 500,000 SF added in 2024 and is on track for an equal level of development in 2025. The largest new project there is 919 on Fulton, which broke ground in 2023, nearly half pre-leased.

A lack of new development is likely one reason that Chicago has performed better on rent growth than many large US markets. The area has seen positive rent growth for nearly four years. This reset in inventory is likely to support positive rent growth in the region, especially for newer, high-quality office assets.

### Submarket– Fulton Market/ Near West Side Submarket (CoStar)

The subject property is located in the Fulton Market/ Near West Side submarket of the Chicago Metropolitan Area. Upon review of the competitive market, evidence supports the conclusion that the competitive market follows the general trends of the Fulton Market/ Near West Side area.

| Current Quarter | RBA | Vacancy Rate | Market Asking Rent | Availability Rate | Net Absorption SF | Deliveries SF | Under Construction |
|---|---|---|---|---|---|---|---|
| 4 & 5 Star | 5,759,493 | 17.2% | $49.60 | 21.9% | 0 | 0 | 411,202 |
| 3 Star | 4,912,613 | 15.5% | $29.89 | 19.4% | 2,149 | 0 | 101,982 |
| 1 & 2 Star | 1,913,219 | 14.2% | $26.52 | 17.7% | 0 | 0 | 0 |
| **Submarket** | **12,585,325** | **16.1%** | **$38.68** | **20.3%** | **2,149** | **0** | **513,184** |

| Annual Trends | 12 Month | Historical Average | Forecast Average | Peak | When | Trough | When |
|---|---|---|---|---|---|---|---|
| Vacancy | -2.0% (YOY) | 11.9% | 14.0% | 26.2% | 2021 Q2 | 3.4% | 1999 Q3 |
| Net Absorption SF | 257K | 148,696 | 329,496 | 1,133,609 | 2022 Q2 | (371,326) | 2001 Q3 |
| Deliveries SF | 0 | 240,104 | 329,822 | 1,928,250 | 2021 Q2 | 0 | 2025 Q2 |
| Market Asking Rent Growth | -1.2% | 3.2% | 2.0% | 14.0% | 2007 Q4 | -8.2% | 2009 Q4 |
| Sales Volume | $20.4M | $93.8M | N/A | $975M | 2021 Q3 | $4.5M | 2010 Q2 |

Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

26

Chicago's Fulton Market Office Submarket has transformed from a meatpacking district into a trendy mixed-use neighborhood, attracting residents and major corporate office tenants alike.

As of the third quarter of 2025, the submarket's availability rate sits at 20.3%. While elevated, that rate compares to nearly a third of space listed as available less than five years ago. Over the past five years, the availability rate has ranged from 20.3% to 31.2%, with an average of 23.7%.

| | | | Vacancy | Vacant | Net | Market | |
|---|---|---|---|---|---|---|---|
| Period | Inventory SF | % Δ | Rate | SF | Absorption SF | Rent Per SF | % Δ |
| YTD | 12,585,325 | 0.0% | 16.1% | 2,022,268 | 146,468 | $38.68 | (1.2%) |
| 2024 | 12,585,325 | 4.1% | 17.2% | 2,168,736 | 346,266 | $38.76 | 0.1% |
| 2023 | 12,092,793 | (0.2%) | 16.7% | 2,022,470 | 359,036 | $38.74 | 0.2% |
| 2022 | 12,114,114 | 6.7% | 19.8% | 2,402,827 | 722,800 | $38.67 | (0.5%) |
| 2021 | 11,354,909 | 6.6% | 20.8% | 2,366,422 | 428,819 | $38.86 | 1.8% |
| 2020 | 10,651,513 | 15.6% | 19.6% | 2,091,845 | 607,685 | $38.18 | (1.7%) |
| 2019 | 9,210,243 | 11.3% | 13.7% | 1,258,260 | 400,403 | $38.84 | 4.3% |

*Fulton Market/ Near North Side Office Submarket*

Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

Sublet availability has especially weighed on the market. As of the first half of 2025, about a fifth of the space listed for lease represents sublet availability. This space typically is listed with lower asking rents than directly available space. So, while overall availability decreased over the past few years, the space that is on the market can have an outsized impact on asking rents.



Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

The area is among the more expensive office submarkets in the Windy City. Asking rents average $39.00/SF, compared to $29.00/SF metro-wide. The area's 4 & 5 Star inventory is the most expensive in the metro, with the average asking rent running $50.00.00/SF. That compares to $38.00/SF metro-wide.

Rent growth overall over the past 12 months came in at -1.2%. It was -1.8% for 4 & 5 Star, -

0.3% for 3 Star and 0.4% for 1 & 2 Star. While the submarket has seen weaker growth than the metro in the 2020s, it has overperformed over a longer stretch. Over the past decade, the area saw rents grow a cumulative 24.4%, compared to 20.0% for the metro.



Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

There has been more supply-side pressure here compared to most Chicago submarkets. Builders have added close to 4 million SF of office space to the Fulton Market inventory since the start of the decade. Activity has slowed, though it remained the region's fastest-growing market in the first half of 2025.



Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

The forecast calls for continued vacancy improvement in the submarket, with vacancy rates falling below 15% within the coming year. The risks to that outlook are balanced. Pressure from

new construction and sublet availability will likely put pressure on rent growth. Meanwhile, continued strong leasing and absorption could help the area see some of the strongest occupancy growth in the region.

## Competitive Properties

The following properties represent nearby competitive properties as compiled by CoStar. The properties are generally located west of the Chicago River and north of Interstate 290.

| **Competitive Property Survey** | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | | **Property** | **Size- SF** | **Year Built** | **No. Stories** | **Occ. %** | **Asking Rent** |
| 1. | | 549 W. Randolph St<br>Chicago, IL | 123,835 | 1909<br>R. 1983 | 7 | 54.4% | Withheld |
| | | Comment: The property is located at the southwest corner between Randolph Street and Clinton Street. The property stands 7 stories with an average floor plate of 16,879 square feet. Currently, the property has 12 tenants with 8 available spaces ranging between 2,190 and 16,925 square feet. | | | | | |
| 2. | | 328 S. Jefferson St<br>Chicago, IL | 280,000 | 1928<br>R. 2009 | 10 | 61.0% | $28.54<br>M. Gross |
| | | Comment: The property is located along the west side of Jefferson Street between Van Buren Street and Jackson Boulevard. The property stands 10 stories with an average floor plate of 31,500 square feet. Currently, the property has 15 tenants with 13 available spaces ranging between 1,953 and 32,220 square feet. In addition, the property has 2 available retail spaces totaling 5,536 square feet. | | | | | |
| 3. | | 641-651 W. Lake St<br>Chicago, IL | 94,100 | 1899<br>R. 1989 | 5 | 45.3% | $34.68<br>M. Gross |
| | | Comment: The property is located at the southwest corner between Lake Street and Desplaines Street. The property stands 5 stories with an average floor plate of 18,820 square feet. Currently, the property has 10 tenants with 9 available spaces ranging between 1,515 and 22,847 square feet. | | | | | |
| 4. | | 954 W. Washington Blvd<br>Chicago, IL | 150,000 | 1889 | 7 | 69.2% | $30.00<br>M. Gross |
| | | Comment: The property is located at the northeast corner between Washington Boulevard and Morgan Street. The property stands 7 stories with an average floor plate of 21,429 square feet. Currently, the property has 36 tenants with a single available space measuring approximately 1,955 square feet. | | | | | |

## Conclusion

The current rent roll as of the effective date of value reflects a 58.2% leased property and the office submarket reflects market vacancy of 16.1%. The in-place rental rates calculate to a per square foot rent of $30.57 per square foot on a gross and modified gross basis. The asking rental rates for the competitive properties range between $28.54 and $34.68 per square foot on a modified gross basis. We have concluded the in-place rental rate is within market parameters. In addition, we have inputted a **structural vacancy factor of 5%.** This figure is expected to include an estimate for an annual bad debt or credit loss allowance.

## HIGHEST AND BEST USE

Highest and Best Use, as defined by the Appraisal Institute and used in this appraisal, is: "the reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value."

As implied in the definition above, the highest and best use of the property as if vacant may differ from the highest and best use of the site as improved.  In either case, the highest and best use is that use which satisfies the four tests imposed by the definition: legal permissibility, physical possibility, financial feasibility, and maximal productivity.  In other words, the use that "results in the highest value."

In estimating the highest and best use, there are four stages of analysis:
1.      **Possible Use** - What uses of the property are physically possible?
2.      **Permissible Use (legal) -** What uses are permitted by zoning and deed restrictions on the site in question?
3.      **Feasible Use** - Which possible and permissible uses will produce a net return to the owner of the site?
4.      **Highest and Best Use** - Among the feasible uses, which will produce the highest net return or highest present worth?

### Highest and Best Use As If Vacant
*Legal Permissibility*.  The subject is located within the DX-7, Downtown Mixed-Use District, pursuant to the zoning ordinances of the City of Chicago. The existing commercial use represents a legal use and conforming development under the salient requirements of this zoning classification. The property is permitted to remain in its current configuration (i.e. density and setbacks) and with its current perimeters indefinitely. It is our understanding that the property is currently in compliance with any environmental issues with the Illinois Environmental Protection Agency. However, competent legal counsel should opine on this matter. If the subject property were vacant and available for development a commercial building would be legally permissible.

*Physically Possible*.  No soil tests were reviewed in connection with this appraisal.  However, the current improvements have been on the site for over 100 years and this is an indication of the physical possible use.

*Financial Feasibility* is concerned with the ability of any improvement to produce a sufficient return to attract development capital.  Based on the utilization of the property by the tenants, we believe that financial feasibility of an office building at this location is demonstrated. We believe that the existing office property is the maximum productive use for the site based on the permitted uses in the area on an interim basis. However, due to the prevailing conversion and redevelopment of the immediate area towards residential application, the maximum productive use long-term is for the conversion of the property towards multi-family residential uses.

*Maximally Productivity*.  All factors considered, the highest and best uses of the subject site, as

30

if vacant, is for the development of a multi-family building with an interim use towards office utilization.

**Highest and Best Use As Improved**

The highest and best use of the subject property as improved must meet the same criteria set forth for the subject as if vacant. The subject property is permitted to remain indefinitely in its current configuration and within its current parameters. The improvements were in average physical condition at the time of our inspection. Therefore, physical possibility is implicit. On the basis of the analysis contained in the valuation sections of this report, the value of the property as improved is greater than the value of the land as if vacant. However, due to the prevailing conversion and redevelopment of the immediate area towards residential application, redevelopment of the existing improvements would be economically prudent in order to maximize the development potential of the site long-term towards multi-family residential uses.

All factors considered, the use of the subject as an office building on an interim basis is consistent with the principles of highest and best use with a long-term outlook towards conversion to multi-family residential use.

## APPROACHES TO VALUE

The valuation of real estate is determined primarily through the use of three basic approaches to value: the Cost Approach, the Income Capitalization Approach and the Sales Comparison Approach.  From the indicated values resulting from these analyses and the weight accorded to each value indication, an opinion of value is reached based upon expert judgment within the framework of the appraisal process.

**The Cost Approach** involves estimating the current cost to construct the improvements new, including an allowance for developer's profit and deducting from this amount accrued depreciation that has resulted from physical deterioration and functional and economic obsolescence. The limitations of this approach are the need to make large, subjective estimates for depreciation. More important, this approach is not used by sellers and buyers in acquisition/disposition analyses for properties of the subject type. In addition, the Cost Approach would not be reliable in regard to the appraisal of the subject due to the large, subjective estimates for depreciation.

**The Sales Comparison Approach** is based on the assumption that a prudent buyer would not pay more for a property than it would cost to acquire a comparable substitute property.  Since no two properties are ever identical, the necessary adjustments for differences in quality, location, size, market appeal, and a number of other factors that affect prices paid for properties must be made.  The limitation of this approach is that the motives of the individual purchasers and sellers vary depending on their need for cash, their tax position, their personal preferences, available financing, and a host of other factors that must be taken into consideration.  As a result, it is often difficult to obtain sufficient information on a comparable sale to be able to make precise comparisons.

**The Income Capitalization Approach** involves an analysis of a property in terms of its ability

to produce a net annual income.  It is concerned with estimating the present worth of future benefits that can be derived through ownership of a property.  In utilizing this approach, either stabilized net operating income is capitalized at an overall rate commensurate with the rate demanded by investors or a projected cash flow stream is discounted at an appropriate rate in order to arrive at an estimate of value. The Income Capitalization Approach is generally most useful in valuing an income producing property, which normally would be purchased by investors rather than by users. We consider this approach highly relevant to the valuation of the subject property.

The final step in the valuation process is the reconciliation or correlation of the value indications. In the reconciliation or correlation, we consider the relative applicability of each of the approaches used, examine the range between the value indications, and place major emphasis on the approach that appears to produce the most reliable solution to the specific appraisal problem.

In arriving at a value estimate for the subject property, we have placed sole reliance on the Income Capitalization Approach, since the most likely buyer would acquire the property as an investment and would base an acquisition price on his or her perception the property's income/cash flow potential.  Due to the scarcity of similar leasehold interest transactions within the subject's market, we did not include a Sales Comparison Approach.

## COST APPROACH

The Cost Approach typically involves estimating the replacement cost of the improvements (both hard and soft costs), adding an estimate of land value, adding a profit margin and deducting a depreciation estimate, where necessitated. We typically would not use a Cost Approach for a property of the subject type. The problem is that, in practical terms, it is impossible to make accurate depreciation estimates for properties of the subject type.

The Cost Approach was not used in this appraisal as it does not reflect the motivation of purchasers for properties of the subject type in the current market. This is the case because the estimate of economic obsolescence, depreciation, and developers' profit would be very large, totally subjective, and without market support.

## SALES COMPARISON APPROACH

The Sales Comparison Approach involves a comparison of the subject property with other similar properties that have sold. This approach to value is based on the premise that a buyer would not pay more for a property than it would cost to acquire a comparable substitute property. In addition to differences in physical factors that influence value levels, adjustments must be made for changes in market conditions since the date of the transaction, the market rental rate and the subject occupancy level at the time of sale, upside income potential, protection from increases in operating expenses, the motives of the buyers and the sellers and a variety of other factors that have an impact on the price at which a property sells.

## Chicago Office Sales Activity

Over the past 12 months, the Windy City saw about $1.5 billion in office transactions. That compares to an inflation-adjusted average of $2.4 billion in 12-month trailing sales volume over the past five years and a high of $3.5 billion over that stretch.

**SALE COMPARABLES SUMMARY STATISTICS**

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $66,000 | $2,636,322 | $625,000 | $88,682,000 |
| Price/SF | $1.95 | $70 | $109 | $873 |
| Cap Rate | 5.4% | 8.9% | 8.6% | 14.0% |
| Time Since Sale in Months | 0.4 | 6.1 | 6.2 | 12.0 |
| Property Attributes | Low | Average | Median | High |
| Building SF | 206 | 33,638 | 6,432 | 1,631,139 |
| Stories | 1 | 2 | 2 | 65 |
| Typical Floor SF | 206 | 9,692 | 4,604 | 203,892 |
| Vacancy Rate At Sale | 0% | 20.1% | 0% | 100% |
| Year Built | 1847 | 1964 | 1972 | 2023 |

Source: CoStar, Chicago Office Market Report

 

Source: CoStar, Chicago Office Market Report

Office sales volume was already on a downward trend prior to the start of this decade, and that trend has only accelerated since then. Coming out of the Great Recession, Chicago saw a consistent rise in sales volume each year until peaking in 2015 at an inflation-adjusted $11.5 billion. The most recent 12-month period represents about a 75% drop from the market's 2015-2019 average and a close to 85% drop from the 2015 peak.

In the current decade, sales peaked in 2022, and the current figure represents a decrease of more than half from that level. So far in 2025, sales volume is higher than every year since 2018, except for 2022. Preliminary data from the first quarter shows more than $450 million in deals, about double what the market saw in the first quarter of 2024. This uptick in activity suggests that sales activity has bottomed out.

| **Chicago Office Market** | | | | | |
|---|---|---|---|---|---|
| **Period** | **Deals** | **Volume (M)** | **Turnover** | **Avg. Price Per SF** | **Avg. Cap Rate** |
| YTD | 451 | $697.8 | 2.6% | $65.24 | 8.8% |
| 2024 | 788 | $1.5B | 4.3% | $81.31 | 9.0% |
| 2023 | 730 | $1.1B | 2.8% | $97.82 | 8.5% |
| 2022 | 1,016 | $3.3B | 5.3% | $152.75 | 8.4% |
| 2021 | 966 | $2.5B | 4.0% | $165.99 | 8.6% |
| 2020 | 749 | $2.4B | 3.0% | $174.62 | 9.1% |
| 2019 | 1,048 | $2.8B | 4.8% | $157.77 | 8.4% |

Source: CoStar, Chicago Office Market Report

Large firms, including institutional investors, private equity, and public REITs, typically account for about a quarter of sales and about half of all sales volume. Over the past year, those segments accounted for about 13% of sales and just over a quarter of sales volume. As sales volume shrank over the past few years, private investors became a larger slice of the buyer pool. Over the past 12 months, they accounted for more than two-thirds of all sales and about two-thirds of the sales volume.

Despite the uptick in activity in the first quarter, uncertainty has increased in capital markets in recent months. Widening credit spreads, volatile equity markets, and growing speculation about recession odds complicate the outlook. Over the coming year, there will likely be tension between expectations for lower interest rates and caution about a potential near-term economic slowdown.

### Fulton Market/ Near West Side Sales Activity

The Fulton Market/Near West Side Office Submarket has been lightly traded, with a cumulative $57.1 million in trades over the past three years. This represents a significant slowdown. Last year's $15 million in trades was the lowest point since the Great Recession and compares to an average of close to $115 million in trades annually in the 2010s.

**SALE COMPARABLES SUMMARY STATISTICS**

| Sales Attributes | Low | Average | Median | High |
|---|---|---|---|---|
| Sale Price | $490,000 | $3,668,000 | $2,900,000 | $8,225,000 |
| Price/SF | $89 | $271 | $381 | $446 |
| Cap Rate | 6.1% | 6.2% | 6.2% | 6.4% |
| Time Since Sale in Months | 1.7 | 5.9 | 5.9 | 11.7 |
| **Property Attributes** | **Low** | **Average** | **Median** | **High** |
| Building SF | 5,500 | 15,983 | 14,100 | 29,674 |
| Stories | 1 | 2 | 2 | 3 |
| Typical Floor SF | 2,433 | 7,072 | 7,050 | 14,837 |
| Vacancy Rate At Sale | 0% | 8.0% | 0% | 33.3% |
| Year Built | 1909 | 1937 | 1930 | 1987 |

Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

The buildings that are selling tend to be smaller low-rise buildings trading for less than $10 million. Over the past year, private investors dominated, representing about 80% of sales volume,

with owner-users making up the rest. Over the past decade, those buyer segments accounted for about half of all sales volume, while institutional investors accounted for about a third and Public REITs about 16%.



Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

| | | Fulton Market/ Near West Side Office Submarket | | | |
|---|---|---|---|---|---|
| **Period** | **Deals** | **Volume (M)** | **Turnover** | **Avg. Price Per SF** | **Avg. Cap Rate** |
| YTD | 5 | $10.8 | 0.6% | $339.67 | 6.1% |
| 2024 | 4 | $15.0 | 0.8% | $143.34 | - |
| 2023 | 5 | $28.3 | 1.9% | $126.11 | - |
| 2022 | 17 | $68.5 | 2.2% | $291.53 | 5.1% |
| 2021 | 14 | $649.8 | 9.8% | $590.51 | 5.3% |
| 2020 | 5 | $510.6 | 6.7% | $712.20 | - |
| 2019 | 26 | $268.7 | 9.5% | $507.62 | 6.3% |

Source: CoStar, Fulton Market/ Near West Side Office Submarket Report

Sales in the Fulton Market area in recent years are more likely redevelopment moves as investors repurpose properties in this former meat-packing district. The area has attracted significant investment as it transitions into Chicago's up-and-coming mixed-use district.

We have searched for comparable leasehold interest Class C office building sales near the subject property. Due to dearth number of overall office transactions within the subject's marketplace and fewer to nonexistent leasehold interest transactions, we have not included a Sales Comparison Approach in our valuation analysis.

## INCOME CAPITALIZATION APPROACH

### Definition and Discussion of Methodology

In the Income Approach to value, an estimate is made of the present value of future financial benefits that can be derived from ownership of the subject property. The future benefits of income-producing properties, such as industrial properties, is net income before debt service amortization, income taxes and depreciation, derived by a forecast of income and expense, along with any expected reversion proceeds from a sale. The Income Approach to value first requires an estimate of effective gross income from which deductions are made for all fixed and variable operating expenses. The method that is utilized is dependent on whether stabilized annual income or a multi-year cash flow projection is considered most pertinent. The next step involves the selection of an appropriate capitalization and/or discount rate to be applied to the projected cash flow stream. This approach generally reflects the manner in which investors view complex income-producing properties.

The Income Approach is defined as follows: "The approach through which an appraiser derives a value indication for income-producing property by converting benefits; i.e., cash flows and reversion, into property value. This conversion can be accomplished in two ways: one year's income expectancy or several years' income expectancies may be capitalized at a market-derived capitalization rate or a capitalization that reflects a specified income pattern, return on investment, and change in the value of the investment; secondly, the annual cash flows may be discounted for the holding period and the reversion at a specified rate."

The typical Income Capitalization Approach utilizes either a direct capitalization methodology or discounted cash flow methodology depending on the valuation question. The Direct Capitalization method is used for properties with cash flows that are not dependent on multiyear leases, properties with flat, long-term leases or properties that can be valued using a simplified format due to inconsistent or unforeseeable variables. The DCF addresses fluctuating income streams that are caused by various lease terms with quantifiable variables in the future. In the ensuing Income Capitalization Approach, Market Value was estimated via the direct capitalization method.

**Income**. Gross income at the subject property is derived from three sources: base rent, recoverable expenses, and other miscellaneous income. Our projections for each income category are contained in the cash flow projections set forth herein.

**Base Rental Income.** The subject property is reportedly 58.2% occupied by 17 tenants totaling 102,072 square feet of occupied space. The property has 21 vacant spaces totaling 73,213 square feet and ranging between 200 and 10,420 square feet. These tenants are under lease through the expiration of their respective current lease terms as indicated in the rent roll provided to us and available in the Addendum of this report.

**Rent Roll- 820 W. Jackson Blvd**

| Unit | Tenant | Size- SF | % | Lease Com. | Lease Exp. | Lease Term (yrs) | Lease Type | Monthly Rent | Annual Rent | Rent per SF |
|---|---|---|---|---|---|---|---|---|---|---|
| 150, B155A | THING5 LLC DBA Cloud5 Communications | 7,109 | 4.1% | Jul. 2017 | Jan. 2029 | 11.6 | M. Gross | $22,495 | $269,946 | $37.97 |
| 150A | Birdiebox LLC | 2,773 | 1.6% | Aug. 2023 | Dec. 2028 | 5.4 | M. Gross | $7,941 | $95,289 | $34.36 |
| 210, B155C | Electronic Media Technicians | 2,204 | 1.3% | Dec. 2019 | Nov. 2025 | 6.0 | M. Gross | $6,664 | $79,964 | $36.28 |
| 250, 250A, B160B | Mentice, Inc. | 6,982 | 4.0% | Feb. 2018 | Feb. 2026 | 8.1 | M. Gross | $20,626 | $247,514 | $35.45 |
| 310 | High Jump | 3,152 | 1.8% | Jun. 2023 | May 2029 | 6.0 | M. Gross | $8,799 | $105,592 | $33.50 |
| 350 | Digital Intent, LLC | 6,811 | 3.9% | Jan. 2019 | Jul. 2026 | 7.6 | M. Gross | $20,671 | $248,047 | $36.42 |
| 425 | Azcon, Inc. | 5,331 | 3.0% | Oct. 2015 | Dec. 2026 | 11.3 | M. Gross | $15,771 | $189,251 | $35.50 |
| 490 | Cooler Logistics LLC | 10,717 | 6.1% | Sep. 2023 | Jan. 2030 | 6.4 | M. Gross | $32,062 | $384,743 | $35.90 |
| 515, 520 | Kirsten S. Langley, PSYD, P.C. | 1,319 | 0.8% | Mar. 2017 | Feb. 2026 | 9.0 | M. Gross | $3,458 | $41,494 | $31.46 |
| 550 | Crayton Management, LLC | 4,996 | 2.9% | Jan. 2022 | Dec. 2031 | 10.0 | M. Gross | $0 | $0 | $0.00 |
| 650, B160A | Access One, Inc. | 17,560 | 10.0% | Nov. 2008 | MTM | 0.0 | Gross | $28,771 | $345,254 | $19.66 |
| 700 | Chicago Women's Soccer Academy, LLC | 10,417 | 5.9% | Apr. 2023 | Aug. 2028 | 5.4 | M. Gross | $29,515 | $354,178 | $34.00 |
| 750 | Framestore, Inc. | 10,284 | 5.9% | Mar. 2017 | Dec. 2027 | 10.8 | M. Gross | $29,737 | $356,842 | $34.70 |
| 815 | Fulton Market Group, LLC | 5,266 | 3.0% | Nov. 2018 | Oct. 2029 | 11.0 | M. Gross | $15,140 | $181,677 | $34.50 |
| 850 | Jensen & Halstead, Limited | 5,021 | 2.9% | Nov. 2017 | May 2028 | 10.6 | M. Gross | $18,074 | $216,894 | $43.20 |
| B100E | Cocentric, LLC | 145 | 0.1% | Sep. 2022 | Sep. 2026 | 4.0 | Gross | $266 | $3,197 | $22.05 |
| B115 | Patina Collection, LLC | 1,985 | 1.1% | Jun. 2025 | May 2028 | 3.0 | Gross | $0 | $0 | $0.00 |
| 100 | Vacant | 4,741 | 2.7% | - | - | - | - | - | - | - |
| 160 | Vacant | 2,199 | 1.3% | - | - | - | - | - | - | - |
| 200 | Vacant | 8,489 | 4.8% | - | - | - | - | - | - | - |
| 240 | Vacant | 3,399 | 1.9% | - | - | - | - | - | - | - |
| 300 | Vacant | 3,681 | 2.1% | - | - | - | - | - | - | - |
| 320 | Vacant | 2,282 | 1.3% | - | - | - | - | - | - | - |

**Property Valuation Advisors, Inc.**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | Vacant | 4,856 | 2.8% | - | - | - | - | - | - | - | - |
| 400 | Vacant | 4,948 | 2.8% | - | - | - | - | - | - | - | - |
| 500 | Vacant | 10,420 | 5.9% | - | - | - | - | - | - | - | - |
| 525 | Vacant | 4,070 | 2.3% | - | - | - | - | - | - | - | - |
| 600 | Vacant | 3,598 | 2.1% | - | - | - | - | - | - | - | - |
| 800 | Vacant | 6,280 | 3.6% | - | - | - | - | - | - | - | - |
| 805 | Vacant | 4,366 | 2.5% | - | - | - | - | - | - | - | - |
| B100 | Vacant | 4,016 | 2.3% | - | - | - | - | - | - | - | - |
| B125 | Vacant | 986 | 0.6% | - | - | - | - | - | - | - | - |
| B150 | Vacant | 620 | 0.4% | - | - | - | - | - | - | - | - |
| B155B | Vacant | 200 | 0.1% | - | - | - | - | - | - | - | - |
| B155D | Vacant | 245 | 0.1% | - | - | - | - | - | - | - | - |
| B160 | Vacant | 1,352 | 0.8% | - | - | - | - | - | - | - | - |
| B160C | Vacant | 650 | 0.4% | - | - | - | - | - | - | - | - |
| B165 | Vacant | 1,815 | 1.0% | - | - | - | - | - | - | - | - |

As previously discussed within the Market Analysis section of this report, we believe the in-place lease rates are within market parameters. This rate represents an average rate varying by floor and view.

Therefore, the scheduled in-place base rental income for the first 12 months of our analysis is $3,119,879 or $17.80 per square foot based on 175,285 net rentable square feet. Due to the historical leasing over the past few years and continued challenges facing similar Class C office buildings in the subject's submarket, we do not anticipate further lease up of the subject property. As a result, we have solely relied on the in-place tenancy in our analysis.

| Historical Base Rental Income | | |
|---|---|---|
| | **Actual CY 2024\*** | **Projection FY 2025/2026** |
| Amount | $2,890,311 | $3,119,879 |
| Per SF | $16.49 | $17.80 |

\* Net of Vacancy/ Collection Loss/ Bad Debt

**Recoverable Expenses.** The tenants in-place are structured on either a full service gross basis or modified gross basis with the tenant reimbursing for operating expenses over their respective base year. For the ensuing 12 months, we have projected recoverable expenses at $211,294 or $1.21 per square foot based on the rent roll provided to us.

| Historical Other Income | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $217,992 | $211,294 |
| Per SF | $1.24 | $1.21 |

\* Net of Vacancy/ Collection Loss/ Bad Debt

**Other Income.** In addition to base rent and reimbursable operating expenses, the property receives ancillary revenue generated by storage rentals, and other miscellaneous income. In our analysis, we have projected other income at $175,285 or $1.00 per square foot. Per review of the YTD July 2025 income and expenses, miscellaneous income has significantly trended downward. We have adjusted our projection based on the recent income trajectory.

| Historical Other Income | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $251,040 | $175,285 |
| Per SF | $1.43 | $1.00 |

\* Net of Vacancy/ Collection Loss/ Bad Debt

**Vacancy and Collection Loss** The current rent roll reflects a 58.2% leased property and the competitive office submarket reflects market vacancy of 16.1% in the Fulton Market/ Near West Side submarket. We have inputted a structural vacancy factor of 5%. This figure is expected to include an estimate for an annual bad debt or credit loss allowance.

Subsequent to the application of the credit/vacancy loss and addition of reimbursement income, the total effective gross revenue is $3,331,135 or $19.00 per square foot.

**Projection of Operating Expenses** In order to estimate operating expenses for our twelve month projection at the subject property, we projected the expenses based on historical operations and our experience with similar properties. The following table reflects the expense projections by category followed by a brief explanation for each category.

| Operating Expense Projection | | | |
|---|---|---|---|
| **Category** | **Amount** | **% EGI** | **Per SF** |
| CAM | $1,051,710 | 31.6% | $6.00 |
| General & Administrative | $184,049 | 5.5% | $1.05 |
| Insurance | $70,114 | 2.1% | $0.40 |
| Real Estate Taxes | $1,018,600 | 30.6% | $5.81 |
| Management Fee (5%) | $166,557 | 5.0% | $0.95 |
| **Total Expenses** | **$2,491,030** | **74.8%** | **$14.21** |

**CAM/ Utilities.** This line item includes the costs associated with repair and maintenance including contracted services, utilities, cleaning services and janitorial supplies, and other operating expenses such as snow removal and security. For the ensuing year, we have estimated this expense at $1,051,710 or $6.00 per square foot based on 175,285 square feet of net rentable building area.

| Historical CAM Expense | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $1,046,314 | $1,051,710 |
| Per SF | $5.97 | $6.00 |

**Office & Administrative.** This category includes the cost of with providing professional services such as legal, accounting, contract services, additional financial services, and providing various supplies necessary to operate the subject property. For the ensuing year, we have estimated this expense at $184,049 or $1.05 per square foot based on 175,285 square feet of net rentable building area.

| Historical G&A Expense | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $183,155 | $184,049 |
| Per SF | $1.04 | $1.05 |

**Insurance.** This consists of property and liability insurance. For the ensuing year, we have estimated this expense at $70,114 or $0.40 per square foot.

| Historical Insurance Expense | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $22,605 | $70,114 |
| Per SF | $0.13 | $0.40 |

**Real Estate Tax Expense.** Real estate taxes were based on the considerations set forth earlier in this report. Property taxes for the ensuing year have been estimated at $1,018,600 or $5.81 per square foot based on 175,285 square feet of rentable area.

| Historical Real Estate Taxes Expense | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $602,717 | $1,018,600 |
| Per SF | $3.44 | $5.81 |

**Management Fee.**  In our analysis we have assumed a market rate management fee of 5.0% of effective gross income, which is standard for this market. This expense amounts to $166,557 over the next twelve months.

| Historical Management Expense | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $54,661 | $166,557 |
| Per SF | $0.31 | $0.95 |

Total operating expenses in our fiscal year of projection are thus $2,491,030 or $14.21 per square foot, with a resulting **Net Operating Income (NOI) of $840,105 or $4.79 per square foot.**

| Historical Operating Expenses | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $1,909,452 | $2,491,030 |
| Per SF | $10.89 | $14.21 |

## Projection of Capital Costs

• **Capital Reserve** We have estimated this item at $35,057 or approximately $0.20 per square foot as the cost for capital improvements and reserves for replacement of long-lived items such as roofs and structural components.

• **Non-Recoverable Expenses** The property has historically incurred operating costs associated with non-recoverable fees such cleaning, other repairs and maintenance, electrical work, admin, legal, accounting, and consulting. We have projected $35,057 or $0.20 per square foot in our analysis.

| Historical Non-Recoverable Expenses | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $37,613 | $35,057 |
| Per SF | $0.21 | $0.20 |

• **Ground Lease** Along with non-recoverable expenses, the property is subject to a ground lease. Specific terms were not available. The ground lease payment in 2024 was reportedly $620,334. For the ensuing year, we have projected this expense at $620,334.

| Historical Ground Lease Payments | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $620,334 | $620,334 |
| Per SF | $3.54 | $3.54 |

By subtracting the above capital items from our estimates of net operating income, we have arrived at our projections of net cash flow for the next 12 months.

| Historical Cash Flow after Reserves | | |
|---|---|---|
| | **Actual CY 2024** | **Projection FY 2025/2026** |
| Amount | $791,944 | $149,657 |
| Per SF | $4.52 | $0.85 |

## Historical Operating Statements and Projection for the next 12 months

| Project: | 820 W. Jackson Blvd, Chicago | | | | | |
|---|---|---|---|---|---|---|
| Client: | V820Jackson LLC | | | | | |
| **Income** | **CY 2024** | **% EGI** | **Per SF** | **Proj. 2025/2026** | **% EGI** | **Per SF** |
| Rental Income | $2,890,311 | 86.0% | $16.49 | $3,119,879 | 93.7% | $17.80 |
| Recoverable Expenses | $217,992 | 6.5% | $1.24 | $211,294 | 6.3% | $1.21 |
| Other Rent | $251,040 | 7.5% | $1.43 | $175,285 | 5.3% | $1.00 |
| **Total Income** | $3,359,343 | 100.0% | $19.17 | $3,506,458 | 105.3% | $20.00 |
| Vacancy/ Collection Lost | $0 | 0.0% | $0.00 | ($175,323) | (5.3%) | ($1.00) |
| Effective Gross Income | $3,359,343 | 100.0% | $19.17 | $3,331,135 | 100.0% | $19.00 |
| | | | | | | |
| **Expenses** | | | | | | |
| CAM/ Utilities | $1,046,314 | 31.1% | $5.97 | $1,051,710 | 31.6% | $6.00 |
| General & Administrative | $183,155 | 5.5% | $1.04 | $184,049 | 5.5% | $1.05 |
| Insurance | $22,605 | 0.7% | $0.13 | $70,114 | 2.1% | $0.40 |
| Real Estate Taxes | $602,717 | 17.9% | $3.44 | $1,018,600 | 30.6% | $5.81 |
| Management Fee | $54,661 | 1.6% | $0.31 | $166,557 | 5.0% | $0.95 |
| **Total Expenses** | $1,909,452 | 56.8% | $10.89 | $2,491,030 | 74.8% | $14.21 |
| | | | | | | |
| **Net Operating Income** | **$1,449,891** | **43.2%** | **$8.27** | **$840,105** | **25.2%** | **$4.79** |
| Reserves | $0 | 0.0% | $0.00 | ($35,057) | (1.1%) | ($0.20) |
| Non-Recoverable Fees | ($37,613) | (1.1%) | ($0.21) | ($35,057) | (1.1%) | ($0.20) |
| Professional Fees | $0 | 0.0% | $0.00 | $0 | 0.0% | $0.00 |
| Ground Lease Payment | ($620,334) | (18.5%) | ($3.54) | ($620,334) | (18.6%) | ($3.54) |
| Cash Flow after Reserves | **$791,944** | **23.6%** | **$4.52** | **$149,657** | **4.5%** | **$0.85** |

## Capitalization of Net Income

The final step in arriving at a value estimate through the Income Capitalization Approach involves the selection of an appropriate capitalization rate and its application to the projected stabilized net cash flow. The selection of an appropriate capitalization rate involves the consideration of the risks involved as well as any additional upside income potential of the property. In selecting this rate, we have considered several factors.

America has the largest and deepest capital markets in the world –according to the Federal Reserve, the capital markets provide almost 80% of debt financing for businesses in the U.S. The securities industry facilitates access to those markets, creating investor opportunity, capital formation, job creation and economic growth.

**Key Economic Events and Data released during June 2025/July2025**
**Interest Rates and Fed Watch**
The Fed left Interest Rates unchanged after the FOMC Meeting on June 18th The Fed Funds Rate remains at 4.25% - 4.50% where it has been for the last 6 months. The Fed's previous statements over the last 6 months - they are to waiting for Inflation to return to their 2.0% target before additional rate cuts. Traders are still expecting 2 rate cuts this year, most likely in September and December. The next FOMC meeting is July 29th and 30th Fed Watchers don't expect an Interest Rate cut in July.

- 10-Year T-Note Yield fell to 4.24% (Jun 30) from 4.41% (May 30).
- 30-Year T-Bond Yield fell to 4.78% (Jun 30) from 4.92% (May 30).
- 30-Year Mortgage fell to 6.77% (Jun 26) from 6.89% (May 29).
- 15-Year Mortgage fell to 5.89% (Jun 26) from 6.03% (May 29).

**Housing Market Data Released during June 2025**
Home Prices are slowly starting to drop. Prices are still up over the last 12 months. However, month over month Home Prices are starting to show small declines. In some areas of the country, it's starting to shift to a buyers' market. Several factors are contributing to the shift, including more homes listed for sale, more New Homes being completed, and high Mortgage Rates. Regardless of the cause, recent Data indicates the Housing Market is decelerating.

- **Existing Home Sales** (closed deals in May) rose 0.8% to an annual rate of 4,030,000 homes (3,670,000 SFR + 360,000 Condos), down 0.7% in the last 12 months. The median Single Family Home price is $427,800, up 1.3% YoY. The Median Condo price is $371,300, up 0.7% YoY. Homes were on the market for an average of 27 days. Currently, 1,540,000 homes are for sale, up 20.3% YoY.

- **New Home Sales** (signed contracts in May) fell 13.7% to a seasonally adjusted annual rate of 623,000 Homes, down 6.3% YoY. (683,000 New Homes were sold in 2024 and 668,000 in 2023). The median New Home price is $426,600 (Peak $496,800 Oct 2022). The average price is $522,200 (Peak $568,700 Dec 2022). There are approximately 507,000 New Homes for sale, up 1.4% YoY (Low of 281,000 Oct 2020).

- **Pending Home Sales Index** (signed contracts in May) rose 1.8% to 72.1 from 71.3, down 1.1% YoY.

- **Building Permits** (issued in May) fell 2.0% to a seasonally adjusted annual rate of 1,393,000 units - down 1.0% YoY. Single-Family Permits fell 2.7% to an annual pace of 898,000 homes, down 6.4% YoY.

- **Housing Starts** (excavation began in May) fell 9.8% to a seasonally adjusted annual rate of 1,256,000, down 4.6% YoY. Single-Family Starts rose 0.4% to 924,000 units, down 7.3% YoY.

- **Housing Completions** (completed in May) rose 5.4% to a seasonally adjusted annual rate of 1,526,000 units - down 2.2% YoY. Single-Family Completions rose 8.1% to an annual adjusted rate of 1,027,000 homes - up 0.1% YoY.

- **S&P/Case-Shiller 20 City Home Price Index** fell 0.3% in April, up 3.4% YoY.
- **FHFA Home Price Index** fell 0.4% in April, up 3.0% YoY.
- **NAHB Index** fell 5.9% to 32 from 34 the prior month, down 25.6% YoY.

**Labor Market Economic Data Released during June 2025**

According to the Bureau of Labor Statistics (BLS), the Economy added 139,000 New Jobs in May. That was a healthy increased, but March and April data was revised down by 95,000, so we are only up 44,000. Of that 139,000, Health Care added 62,000, Hospitality added 48,000, and Social Assistance add 16,000. Unfortunately, according to that data, not a lot of high paying jobs were created. The Federal Government continued to shed workers, losing 22,000 jobs in May and 59,000 since January. Expect Federal Jobs to continue to decline.

- The **Economy** created 139,000 New Jobs during May.
- The **Unemployment Rate** was unchanged at 4.2% in May.
- The **Labor Force Participation Rate** fell 62.2% in May from 62.6% in April.
- The **Average Hourly Wage** rose 0.4% during May, up 3.9% YoY.
- **Job Openings** rose to 7,391,000 in April from 7,192,00 in March and 7,480,000 in February. In 2024, the annual average number of job openings was 7,800,000.

**Inflation Economic Data Released during June 2025**

A decrease in Energy costs has kept Inflation and the CPI down over the past 12 months. However, the cost of just about everything else continues to rise. Energy Prices are down 3.5% YoY and Gasoline Prices are down 12.0% YoY. In the last 12 months, Shelter Cost (the biggest single CPI component) is up 3.9%, Food is up 2.9%, Used Cars up 3.0%, Medical Care up 3.0%, Transportation up 2.8%. As many Economists have cautioned the last 2 years: Inflation continues to be stubborn.

- **CPI** rose 0.1%, up 2.4% YoY | **Core CPI** rose 0.1%, up 2.8% YoY
- **PPI** rose 0.1%, up 2.6% YoY | **Core PPI** rose 0.1%, up 2.7% YoY
- **PCE** rose 0.1%, up 2.3% YoY | **Core PCE** rose 0.2%, up 2.7% YoY

**GDP Economic Data Released during June 2025**

The 3rd and final estimate of 1st Quarter 2025 GDP showed the **US Economy** contracted at a 0.5% annualized rate, up 2.0% YoY.

**Consumer Economic Data Released during June 2025**

- **Retail Sales** fell 0.9% during May, up 3.3% in the last 12 months.
- **Consumer Confidence Index** fell 5.5% to 93 from 98.4 in May, down 4.9% YoY.
- **Personal Income** fell 0.4% in May, up 4.5% YoY.
- **Personal Spending** fell 0.1% in May, up 4.5% YoY.
- **Personal Savings Rate** fell 8.2% in May to 4.5% from 4.9% in April and 4.3% in March.

**Energy, International, and Things You May Have Missed**

- **West Texas Intermediate Crude** rose to $65/Barrell (Jun 30) from $61/Barrel (May 30).
- **North Sea Brent Crude** rose to $68/Barrel (Jun 30) from $64/Barrel (May 30).
- **Natural Gas** rose to $3.46/MMbtu (Jun 30) from $3.45/MMbtu (May 30).
- The European Central Bank (ECB) cut Interest Rates to 2.0% citing a slowdown in Economic Growth and the effects of US Tariffs.
- Israel and Iran engaged in a 12 day War before agreeing to a ceasefire after the US

bombed Iranian nuclear facilities.

## Bond Market Index

The following rates give a good indication of current financial conditions.

| Bond Market Index (Trailing 12 Months as of July 2025) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Type** | **Aug. 24** | **Sep 24** | **Oct. 24** | **Nov. 24** | **Dec. 24** | **Jan. 25** | **Feb. 25** | **Mar. 25** | **Apr. 25** | **May 25** | **Jun. 25** | **Jul. 25** |
| 10-year Treasury Bills | 3.982 | 3.836 | 3.737 | 4.397 | 4.198 | 4.568 | 4.564 | 4.159 | 4.177 | 4.221 | 4.45 | 4.243 |
| 30-year Treasury Bills | 4.278 | 4.125 | 4.073 | 4.585 | 4.359 | 4.790 | 4.797 | 4.452 | 4.527 | 4.723 | 4.968 | 4.769 |
| 3-month Treasury Bills | 5.253 | 5.100 | 4.589 | 4.514 | 4.483 | 4.324 | 4.296 | 4.296 | 4.299 | 4.298 | 4.338 | 4.330 |
| 6-month Treasury Bills | 5.056 | 4.840 | 4.367 | 4.449 | 4.449 | 4.276 | 4.322 | 4.264 | 4.219 | 4.207 | 4.306 | 4.245 |
| 2-year Treasury Bills | 4.158 | 3.873 | 3.615 | 4.224 | 4.192 | 4.262 | 4.265 | 3.958 | 3.887 | 3.709 | 3.949 | 3.785 |
| 5-year Treasury Bills | 3.831 | 3.645 | 3.516 | 4.226 | 4.085 | 4.375 | 4.371 | 3.972 | 3.930 | 3.818 | 4.010 | 3.845 |
| Federal Funds Rate | 5.330 | 5.130 | 4.830 | 4.640 | 4.480 | 4.330 | 4.330 | 4.330 | 4.330 | 4.330 | 4.330 | 4.330 |
| FreddieMac 30 Year Mortgage | 6.730 | 6.350 | 6.120 | 6.790 | 6.690 | 6.910 | 6.890 | 6.630 | 6.640 | 6.760 | 6.850 | 6.670 |

As of July 2025, long-term Treasury instruments (10 and 30 years) were yielding 4.243% and 4.769%, respectively. These are both increases from one year ago as the Fed has increased interest rates in an attempt to slow down the economy in an effort to get inflation under control. Three month Treasury Bills have declined from 5.253% to 4.330% and six month Treasury Bills decreased from 5.056% to 4.245%. The two-year and five-year Treasury bills yielded 3.785% and 3.845%, respectively. Clearly, these investment vehicles cannot be directly compared to an investment in the subject property due to their significant differences in risk and upside potential. However, they do indicate what investors expect to receive from "safe," fully taxable, fixed-rate investments. Further, the average Freddie Mac 30-year mortgage rate has decreased over the past twelve months by 6 basis points and is currently at 6.67% after dropping 109 points from its high peak during November 2023.



**Selection of Capitalization Rate**

To a certain extent overall capitalization rates are influenced by the investor perception in any given asset class.  The primary factors affecting the overall rate at which a property is purchased include the anticipation of the ability to increase the revenue during the holding period.  An additional consideration is the amount of assurance an investor has in regard to income that will be delivered from the investment.  A property with a history of consistently good performance is generally less risky than a property with varying performance. Overall rates vary on the perceived risks inherent in the investment.

The best indication of capitalization rates is generally derived from an analysis of transactions involving property similar to the subject. The sales from the prior section did not offer capitalization rates. In addition, due to a limited number of overall transactions within the City of Chicago with reported capitalization rates, we expanded our search across the metropolitan area. However, the following sales presented in the table below had capitalization rates range from 7.92% to 10.94% with an average of 9.27%.

| No. | Name/Location | Sale Date | Size- SF | Year Built | Sales Price | Cap Rate |
|---|---|---|---|---|---|---|
| | **Comparable Sale Transactions with Capitalization Rates** | | | | | |
| 1. | Office Building 100 N. Fairway Drive Vernon Hills, IL 60061 | Dec. 2024 | 69,540 | 1999 | $5,796,458 | 7.92% |
| 2. | Office Building 8700 W. Bryn Mawr Avenue Chicago, IL 60631 | Oct. 2024 | 403,200 | 1983; R. 2011 | $32,691,574 | 9.10% |
| 3. | Office Building 1910 S. Highland Avenue Lombard, IL 60148 | Aug. 2024 | 52,564 | 1988 | $4,400,000 | 8.00% |
| 4. | Office Building 1301 W. 22nd Street Oak Brook, IL 60523 | May 2024 | 154,694 | 1966; R. 1993 | $18,343,755 | 10.40% |
| 5. | Office Building 2340 S. River Road Des Plaines, IL 60018 | Oct. 2023 | 139,733 | 1973; R. 2002 | $5,424,400 | 10.94% |

A secondary source of capitalization rate information can be obtained from nationally recognized investor surveys. According to PwC (PricewaterhouseCoopers) Real Estate Investor Survey, *Chicago Office Market, Second Quarter 2025*, market participants generally quoted targeted "going-in" or overall capitalization rates of 7.00% to 13.00% with an average of 9.79%, 27 basis points lower than the previous quarter and 32 basis points lower from one year ago; and residual capitalization rates for Chicago office properties of 7.00% to 13.00% with an average of 9.92%, a decrease of 12 basis points from the previous quarter but an 11 basis point increase from one year ago. The survey is presented in the following table:

**Property Valuation Advisors, Inc.**

| PwC Real Estate Investor Survey | Chicago Office Market Segment | | Second Quarter 2025 | |
|---|---|---|---|---|
| **Key Indicators** | **Current Quarter** | **Last Quarter** | **1 Year Ago** | **3 Years Ago** | **5 Years Ago** |
| *Discount Rate IRR [a]* | | | | | |
| RANGE | 8.50% - 15.00% | 8.50% - 15.50% | 8.00% - 20.00% | 6.25% - 12.00% | 6.00% - 12.00% |
| AVERAGE | 11.29% | 11.69% | 12.34% | 9.05% | 8.98% |
| CHANGE (Basis Points) | - | (40) | (105) | 224 | 231 |
| *Overall Cap Rate [a]* | | | | | |
| RANGE | 7.00% - 13.00% | 7.25% - 13.00% | 7.00% - 13.00% | 4.50% - 10.00% | 4.75% - 12.00% |
| AVERAGE | 9.79% | 10.06% | 10.11% | 7.48% | 7.78% |
| CHANGE (Basis Points) | - | (27) | (32) | 231 | 201 |
| *Residual Cap Rate* | | | | | |
| RANGE | 7.00% - 13.00% | 7.25% - 13.00% | 7.00% - 13.00% | 5.00% - 11.00% | 5.50% - 10.00% |
| AVERAGE | 9.92% | 10.04% | 9.81% | 8.11% | 7.99% |
| CHANGE (Basis Points) | - | (12) | 11 | 181 | 193 |
| *Market Rent Change Rate [b]* | | | | | |
| RANGE | 0.00% - 1.00% | 0.00% - 1.00% | (1.00%) - 3.00% | 0.00% - 2.00% | 0.00% - 3.00% |
| AVERAGE | 0.50% | 0.50% | 0.25% | 0.50% | 1.20% |
| CHANGE (Basis Points) | - | 0 | 25 | 0 | (70) |
| *Expense Change Rate [b]* | | | | | |
| RANGE | 3.00% - 5.00% | 3.00% - 5.00% | 3.00% - 5.00% | 2.00% - 7.00% | 2.00% - 7.00% |
| AVERAGE | 4.33% | 4.33% | 4.13% | 3.40% | 3.25% |
| CHANGE (Basis Points) | - | 0 | 20 | 93 | 108 |
| *Average Marketing Time [c]* | | | | | |
| RANGE | 4 - 24 | 4 - 24 | 4 - 24 | 3 - 24 | 3 - 24 |
| AVERAGE | 11.7 | 11.7 | 11.4 | 9.5 | 9.6 |
| CHANGE (▼,▲,=) | - | = | ▲ | ▲ | ▲ |
| *a: Rate on unleveraged, all-cash transactions; b: Initial rate of change; c: months; d: Over next 12 months* | | | | | |



Based upon the relative activity in the office market within the city, review of investment trends and the overall state of the subject property, **we have selected a direct capitalization rate of 8.00%. The rate is below the average of the market derived capitalization rates and the average of the PwC survey of 9.79%.** However, per CoStar, the average capitalization rate

45

within the Fulton Market/ Near West Side submarket year-to-date was 6.1% based on 5 transactions with a total volume of $10.8 million and $339.67 average price square foot. Given the parameters of the aforementioned, the sales in the Fulton Market/ Near West Side detailed in the CoStar report would not be comparable to the subject property but does provide the viewpoint of the submarket's superior location in comparison to the overall Chicago market.

## Direct Capitalization Valuation

In arriving at a value via direct capitalization, we used the net operating income after reserves, non-recoverable fees, and the ground lease payment from the above-described projection.

| Valuation of Direct Capitalization | |
| --- | --- |
| Cash Flow After Reserve etc | $149,657 |
| Divided by Overall Rate | 8.00% |
| Estimated Value | $1,870,713 |
| | |
| Rounded Value Estimate | $1,900,000 |
| Value per SF          175,285 | $10.84 |

Applying a direct capitalization rate of 8.00% yields an estimated value via the **Income Capitalization Approach** of $1,870,713 rounded to $**1,900,000**.

## FINAL VALUE ESTIMATE AND MARKETING PERIOD

In valuing the subject, we have considered the three methods of valuation: The Cost Approach, The Income Capitalization Approach, and the Sales Comparison Approach.

The Income Capitalization Approach was considered being solely reliable.  The value indications resulting from these approaches are as follows:

**Value Indications: "As Is"**

| Cost Approach | Sales Comparison | Income Capitalization Approach | |
| --- | --- | --- | --- |
| Not Applicable | Not Applicable | $1,900,000 | Leasehold |

We have given sole weight to the Income Capitalization Approach, as this is the approach that would be weighted most heavily by prospective purchasers. All factors taken into consideration, our final value indication on an **"as is" basis** is **$1,900,000.**

All factors considered we believe that this property could be sold at the appraised value within 12 months assuming the property will be actively exposed and aggressively marketed to potential purchasers through marketing channels commonly used by buyers and sellers of similar type property.

Based on our analysis and current market conditions, a reasonable marketing period for the subject is 12 months.

Per the 2nd Quarter 2025 PwC Real Estate Investor Survey, the average marketing time of an office property within Chicago is 11.7 months, unchanged from the previous quarter average but

a minor 30 basis point increase from the same quarter reported one year ago at 11.4 months.

Exposure time is the estimated length of time the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal. The exposure time typically differs from the marketing period as it is assumed to precede the effective date of the appraisal. We project exposure time for the subject of twelve months.

## CERTIFICATION

The undersigned do hereby certify that, except as otherwise noted in this appraisal report:

- The statements of fact contained in this report are true and correct;

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions;

- We have no present or prospective interest in the property that is the subject of this report, and we have no personal interest with respect to the parties involved;

- We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment;

- Our engagement in this assignment was not contingent upon developing or reporting predetermined results;

- Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal;

- Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice;

- Brian D. Flanagan made personal inspection of the property that is the subject of this report; Miguel A. Rojas provided professional assistance in the compilation of this report;

- As of the date of this report, Miguel A. Rojas has completed the Standards and Ethics Education Requirements for Candidates of the Appraisal Institute;

- The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and Standards of Professional Practice of the Appraisal Institute;

- The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives;

- USPAP requires appraisers to disclose to the client any services they have provided in connection with the subject property in the prior three years, including valuation, consulting, property management, brokerage, or any other services. We have not performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment;

As of the date of this report, Brian D. Flanagan has completed the continuing education program for Designated Members of the Appraisal Institute. His State Certified General Real Estate Appraisal license expires on September 30, 2025, and is renewable.

We have performed our services and prepared this report in accordance with generally accepted appraisal practices, and make no other warranties, either expressed or implied, as to the character and nature of such services and product.

All factors considered, it is our opinion **based on the assumptions, limiting conditions, extraordinary and hypothetical assumptions (if any) as set forth in this report,** we present the following value conclusion.

| Appraisal Premise | | Interest Appraised | Date of Value | Value Conclusion |
|---|---|---|---|---|
| Market Value | As Is | Leasehold | June 10, 2025 | $1,900,000 |

If you have any questions regarding our value estimate or analysis or require any additional information, please contact the undersigned. We appreciate having the opportunity to be of service to you in this matter.

Respectfully submitted,

**PROPERTY VALUATION ADVISORS, INC.**

Brian D. Flanagan, MAI, AI-GRS, AACI, P. App
State Certified General Real Estate Appraiser
IL Certification Number 553.000103
Expires 9/30/2025

48

## ASSUMPTIONS AND LIMITING CONDITIONS

This appraisal report has been based on, and is subject to, the following general assumptions and limiting conditions:

- The value reported is only applicable to the purpose, function, and terms stated in this report and shall not be used for any other purpose.

- The appraisers have assumed that the reader (s) of this report is well versed in real estate and is a sophisticated and knowledgeable business person(s).

- No responsibility is assumed for the legal description provided or for matters pertaining to legal or title considerations. Title to the property is assumed to be good and marketable unless otherwise stated. The property is appraised free and clear of any or all liens or encumbrances unless otherwise stated. It is assumed that the use of the land and improvements is confined within the boundaries or property lines of the property described and that there is no encroachment or trespass unless noted in the report.

- Responsible ownership and competent property management are assumed.

- The information furnished by others is believed to be reliable, but no warranty is given for its accuracy.

- All engineering studies are assumed to be correct. The plot plans and illustrative material in this report are included only to help the reader visualize the property.

- It is assumed that there are no hidden or unapparent conditions of the property, subsoil, or structures that render it more or less valuable. No responsibility is assumed for such conditions or for obtaining the engineering studies that may be required to discover them.

- It is assumed that the property is in full compliance with all applicable federal, state, and local environmental regulations and laws unless the lack of compliance is stated, described and considered in the appraisal report. It is assumed that all required licenses, certificates of occupancy, consents, and other legislative or administrative authority from any local, state, or national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimate contained in this report is based.

- It is assumed that the property conforms to all applicable zoning and use regulations and restrictions unless nonconformity has been identified, described and considered in the appraisal report.

- The appraisers shall not be required to give testimony as a witness or to appear in any capacity in any legal or administrative hearing or procedure, or to have any continued service responsibility unless compensated, by the engager of this report, in advance, according to their fee schedule then in effect.

- Unless otherwise stated in this report, the existence of hazardous materials, which may or may not be present on the property, was not observed by the appraiser. The appraiser has no knowledge of the existence of such material on or in the property. The appraiser, however is not qualified to detect such substances. The presence of substances such as asbestos, urea-formaldehyde foam insulation, and other potentially hazardous materials may affect the value of the property. The value estimated is predicated on the assumption that there is no such material on or in the property that would cause a loss in value. No responsibility is assumed for such conditions or for any expertise or engineering knowledge required discovering them. The client is urged to retain an expert in this field, if desired.

- The Appraisers are not engineers, no warranties are made by references to physical property characteristics in terms of quality, condition, cost, suitability, soil conditions, flood risk, obsolescence, etc., and no liability is assumed for any engineering-related issues.

- Possession of this report or a copy thereof does not imply right of publication, nor use for any purpose by any other than the person, to whom it is addressed, without the written consent of Property Valuation Advisors, Inc.

- The liability of Property Valuation Advisors, Inc., and its employees is limited to the client. This appraisal was

49

prepared specifically for our client, to whom this appraisal was addressed.

- **Cash flow projections are forecasts of estimated future operating characteristics and are predicated on the information and assumptions contained within the appraisal report. The achievement of the financial projections will be affected by fluctuating economic conditions and is dependent upon other future occurrences that cannot be assured. Actual results may well vary from the projections contained herein. The appraisers do not warrant that these forecasts will occur. Projections may be affected by circumstances beyond the current realm of knowledge or control of the appraisers. The appraisers are not trying to forecast the future but rather are attempting to replicate techniques utilized by market participants for properties similar to the subject.**

- **The Americans with Disabilities Act ("ADA") became effective January 26, 1992. We have not made a specific compliance survey and analysis of this property to determine whether or not it is in conformity with the various detailed requirements of the ADA. It is possible that a compliance survey of the property, together with a detailed analysis of the requirements for the ADA, could reveal that the property is not in compliance with one or more of the requirements of the Act. If so, this fact could have a negative effect upon the value of the property. Since we have no direct evidence relating to this issue, we did not consider possible non-compliance with the requirements of the ADA in estimating the value of the property.**

| **Addenda** |
|:---:|

**Qualifications**
**Survey/Legal Description**
**Rent Roll & Historical Operating Statements**

| Qualifications |
| --- |

### BRIAN D. FLANAGAN, MAI, AI-GRS, AACI, P. App.
### State Certified General and Member of the Appraisal Institute

Brian D. Flanagan is Founder and President of Property Valuation Advisors, Inc. (PVA). Property Valuation Advisors' corporate headquarters are located in Chicago. Mr. Flanagan has over thirty years of experience in real estate analysis, appraisal and valuation, deal structuring, property ownership and portfolio valuation. His diversified background includes appraisals of:

- real estate for a wide range of applications
- property portfolio valuation
- investment advisory services including feasibility studies
- bond financing and tax increment financing valuation
- specialized asset valuations
- apartment buildings and complexes
- office buildings
- retail centers and malls
- industrial warehouses and manufacturing facilities
- hotels/motels, and recreation facilities
- special use facilities
- vacant land ground leases

Mr. Flanagan has completed projects throughout the United States, Canada, Bermuda and the Caribbean on behalf of domestic and foreign investment firms, pension funds and their advisors, financial institutions and insurance companies.

Before founding Property Valuation Advisors, Inc. (PVA), Mr. Flanagan served as Senior Vice President at the Chicago development and consulting firm of Sudler Marling, Inc. and as a Principal at the national accounting firm of Laventhol & Horwath (L&H). Prior to his position at L&H, Mr. Flanagan was a Senior Manager at the national accounting firm of Pannell Kerr Forster (PKF Consulting) and a Senior Analyst at VMS Realty Partners.

Property Valuation Advisors clients include;

- Commercial Banks on a local, regional and national basis
- Equity and Venture Capital Funds
- Insurance Companies
- Estate Attorneys
- Ad Valorem Protest Attorneys

Mr. Flanagan graduated from the Ohio State University, Columbus, Ohio with a Bachelor of Arts degree with a concentration in Economics. He earned his Masters of Business Administration (M.B.A.) degree from Xavier University, Cincinnati, Ohio with a concentration in Finance. Mr. Flanagan has earned his MAI designation (Member, Appraisal Institute #8481) and AI-GRS designation (Appraisal Institute General Review Specialist), is a State Certified General Real Estate Appraiser (IL#553.000103 and eight other states), Associate Member of CCIM, a Member of the Illinois Coalition of Appraisal Professionals, a Member of The Ohio State University Alumni Association, Member of Alpha Sigma Nu (The Honorary Society of Jesuit Institutions of Higher Learning) and a Member of the Xavier University Alumni Association. In addition to his professional designation in the United States, Mr. Flanagan

earned his AACI, P. App. (Accredited Appraiser Canadian Institute, Professional Appraiser) from the Appraisal Institute of Canada.



2

## Survey/Legal Description

**Parcel 1:**
LOTS 9, 10, 11 AND 12 IN BLOCK 11 IN DUNCAN'S ADDITION TO CHICAGO IN THE EAST ½ OF THE NORTHEAST ¼ OF SECTION 17, TOWNSHIP 39 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

**Parcel 2:**
THE WEST 36 FEET OF LOT 6 IN BLOCK 11 IN DUNCAN'S ADDITION TO CHICAGO IN THE EAST ½ OF THE NORTHEAST ¼ OF SECTION 17, TOWNSHIP 39 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTYH, ILLINOIS.

**Parcel 3:**
THAT PART OF LOT 13 IN BLOCK 11 IN DUNCAN'S ADDITION TO CHICAGO IN THE EAST ½ OF THE NORTHEAST ¼ OF SECTION 17, TOWNSHIP 39 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, DESCRIBED AS FOLLOWS:

BEGINNING AT THE SOUTH EAST CORNER OF SAID LOT 13; THENCE NORTH ON THE EAST LINE OF SAID LOT 13, 40 FEET; THENCE WEST PARALLEL TO THE SOUTH LINE OF SAID LOT 13, 20 FEET; THENCE SOUTHWESTERLY ON A STRAIGHT LINE TO A POINT WHICH IS 27 FEET WEST ON THE EAST LINE OF SAID LOT 13 AND IS 10 FEET NORTH OF THE SOUTH LINE OF SAID LOT 13; THENCE WEST PARALLEL TO THE SOUTH LINE OF SAID LOT 13 TO THE WEST LINE OF SAID LOT 13; THENCE SOUTH ON THE WEST LINE OF SAID LOT 13, 10 FEET TO THE SOUTH WEST CORNER OF SAID LOT 13; THENCE EAST ON THE SOUTH LINE OF SAID LOT 13 TO THE PLACE OF BEGINNING IN COOK COUNTY, ILLINOIS.

**Parcel 4:**
LOT 6 (EXCEPT THE WEST 36 FEET THEREOF) IN BLOCK 11 IN DUNCAN'S ADDITION TO CHICAGO IN THE EAST ½ OF THE NORTHEAST ¼ OF SECTION 17, TOWNSHIP 39 NORTH, RANGE 14, EAST OF THE THIRD PRINCIPAL MERIDIAN, IN COOK COUNTY, ILLINOIS.

Permanent Real Estate Index Numbers:
17-17-222-019-000 (Parcels 1, 2, and 3)
17-17-222-014-000 (Parcel 4)

**Property Valuation Advisors, Inc.**

4

**Property Valuation Advisors, Inc.**

## Rent Roll & Historical Operating Statements

**Rent Roll**
Property: v820  From Date: 07/01/2025  By Property

**v820 - V820 Jackson, LLC,Chicago**

**Current Leases**

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v820 | 150, B155A | THiNGS LLC DBA CloudS Communications | Office Modified Gross - 95% GU | 7,109.00 | 7/1/2017 | 1/31/2029 | 139.00 | 22,495.48 | 3.16 | 269,945.76 | 37.97 | 0.80 | 0.00 | 52,372.50 | 0.00 |
| v820 | 150A | Birdiebox LLC | Office Modified Gross - 100% GU | 2,773.00 | 8/1/2023 | 12/31/2028 | 65.00 | 7,940.75 | 2.86 | 95,289.00 | 34.36 | 0.00 | 0.00 | 18,775.53 | 0.00 |
| v820 | 210, B155C | Electronic Media Technicians, LLC | Office Modified Gross - 95% GU | 2,204.00 | 12/1/2019 | 11/30/2025 | 72.00 | 6,663.64 | 3.02 | 79,963.68 | 36.28 | 3.64 | 0.00 | 7,196.67 | 0.00 |
| v820 | 250, 290A, B160B | Mentico, Inc. | Office Modified Gross - 100% GU | 6,982.00 | 2/1/2018 | 2/28/2026 | 97.00 | 20,626.14 | 2.95 | 247,513.68 | 35.45 | 3.63 | 0.00 | 0.00 | 0.00 |
| v820 | 310 | High Jump | Office Modified Gross - 100% GU | 3,152.00 | 6/1/2023 | 5/31/2029 | 72.00 | 8,799.33 | 2.79 | 105,591.96 | 33.50 | 1.03 | 0.00 | 0.00 | 0.00 |
| v820 | 350 | Digital Intent, LLC | Office Modified Gross - 95% GU | 6,811.00 | 1/1/2019 | 7/31/2026 | 91.00 | 20,670.59 | 3.03 | 248,047.08 | 36.42 | 4.11 | 0.00 | 0.00 | 0.00 |
| v820 | 425 | Azcon, Inc. | Office Modified Gross - 100% GU w/ Cap | 5,331.00 | 10/1/2015 | 12/31/2026 | 135.00 | 15,770.88 | 2.96 | 189,250.56 | 35.50 | 1.68 | 0.00 | 0.00 | 0.00 |
| v820 | 490, P-11, P-14, P-15, P_12 | Cooler Logistics LLC | Office Modified Gross - 100% GU | 10,717.00 | 9/1/2023 | 1/31/2030 | 77.00 | 32,061.88 | 2.99 | 384,742.56 | 35.90 | 0.00 | 0.00 | 121,459.33 | 0.00 |
| v820 | 515, 520 | Kirsten S. Langley, PSYD, P.C. | Office Modified Gross - 100% GU | 1,319.00 | 3/1/2017 | 2/28/2026 | 108.00 | 3,457.84 | 2.62 | 41,494.08 | 31.46 | 5.11 | 0.00 | 8,730.52 | 0.00 |
| v820 | 550 | Crayton Management, LLC | Office Modified Gross - 100% GU | 4,996.00 | 1/1/2022 | 12/31/2031 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.68 | 0.02 | 0.00 | 0.00 |
| v820 | 650, B160A, P-16, P-2, P-6, P-7 | Access One, Inc. | Office Gross | 17,560.00 | 11/1/2008 | | 0.00 | 28,771.13 | 1.64 | 345,253.56 | 19.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 700 | Chicago Women's Soccer Academy, LLC | Office Modified Gross - 95% GU | 10,417.00 | 4/1/2023 | 8/31/2028 | 65.00 | 29,514.83 | 2.83 | 354,177.96 | 34.00 | 0.99 | 0.12 | 114,587.00 | 0.00 |
| v820 | 750 | Framestore, Inc. | Office Modified Gross - 95% GU | 10,284.00 | 3/1/2017 | 12/31/2027 | 130.00 | 29,736.80 | 2.89 | 356,841.60 | 34.70 | 7.06 | 0.00 | 143,976.00 | 0.00 |
| v820 | 815 | Fulton Market Group, LLC | Office Modified Gross - 95% GU | 5,266.00 | 11/12/2018 | 10/31/2029 | 132.00 | 15,139.75 | 2.88 | 181,677.00 | 34.50 | 0.00 | 0.00 | 14,042.67 | 0.00 |
| v820 | 850 | Jensen & Halstead, Limited | Office Modified Gross - 95% GU | 5,021.00 | 11/1/2017 | 5/31/2028 | 127.00 | 18,074.46 | 3.60 | 216,893.52 | 43.20 | 6.77 | 0.00 | 0.00 | 0.00 |
| v820 | B100E | Cocentric, LLC | Storage | 145.00 | 9/15/2022 | 9/14/2026 | 48.00 | 266.44 | 1.84 | 3,197.28 | 22.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B115 | Patina Collection, LLC | Storage | 1,985.00 | 6/1/2025 | 5/31/2028 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | EASE_ZL | The Herbal Care Center, Inc. | Retail | 0.00 | 4/7/2021 | 4/6/2031 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | TELCO_1 | Crown Castle Fiber, LLC | Office | 0.00 | 6/1/2017 | 5/31/2027 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 100 | VACANT | | 4,741.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 160 | VACANT | | 2,199.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 200 | VACANT | | 8,489.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 225 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 240 | VACANT | | 3,399.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 300 | VACANT | | 3,681.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 320 | VACANT | | 2,282.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 330 | VACANT | | 4,856.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 400 | VACANT | | 4,948.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 500 | VACANT | | 10,420.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 525 | VACANT | | 4,070.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 600 | VACANT | | 3,598.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 800 | VACANT | | 6,280.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | 805 | VACANT | | 4,366.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B100 | VACANT | | 4,016.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B100A | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B125 | VACANT | | 986.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B150 | VACANT | | 620.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B155B | VACANT | | 200.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B155D | VACANT | | 245.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B160 | VACANT | | 1,352.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B160C | VACANT | | 650.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B160C-1 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | B165 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-1 | VACANT | | 1,815.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-10 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-13 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-17 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-18 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-19 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-20 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-3 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-4 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-5 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-8 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| v820 | P-9 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **175,285.00** | | | | **259,989.94** | **1.48** | **3,119,879.28** | **17.80** | **1.21** | **0.18** | **481,140.22** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 33.00 | 102,072.00 | 58.23 | 259,989.94 | 3,119,879.28 |
| Vacant | 36.00 | 73,213.00 | 41.77 | 0.00 | 0.00 |
| **Total** | **69.00** | **175,285.00** | | **259,989.94** | **3,119,879.28** |

Page 1 of 1

5

V820 Jackson, LLC (v820)
### Income Statement
Period = Jan 2024-Dec 2024
Book = Cash ; Tree = crayton_is2

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 40010-0000 | REVENUE | | | |
| 40020-0000 | BASE RENT | | | |
| 40025-0000 | Base Rent | 3,221,055.10 | 0.00 | 3,221,055.10 | 0.00 |
| 40060-0000 | Free Rent (contra) | -330,743.70 | 0.00 | -330,743.70 | 0.00 |
| 40030-9999 | TOTAL BASE RENT | 2,890,311.40 | 0.00 | 2,890,311.40 | 0.00 |
| 40035-0000 | RECOVERY INCOME | | | |
| 40120-0000 | R E Tax-Monthly Reserve | 127,065.33 | 0.00 | 127,065.33 | 0.00 |
| 40140-0000 | CAM - Monthly Reserve | 92,414.84 | 0.00 | 92,414.84 | 0.00 |
| 40145-0000 | Free OpEx - Monthly Reserve | -1,488.30 | 0.00 | -1,488.30 | 0.00 |
| 40999-0000 | TOTAL RECOVERY INCOME | 217,991.87 | 0.00 | 217,991.87 | 0.00 |
| 41000-0000 | OTHER INCOME | | | |
| 42100-0000 | Parking Income-Contract | 55,313.79 | 0.00 | 55,313.79 | 0.00 |
| 43000-0000 | Storage Space | 38,446.08 | 0.00 | 38,446.08 | 0.00 |
| 43100-0000 | Roof Rental | 5,266.85 | 0.00 | 5,266.85 | 0.00 |
| 44000-0000 | Tenant Reimb Cleaning | 2,746.42 | 0.00 | 2,746.42 | 0.00 |
| 44200-0000 | Tenant Reimb RandM | 3,035.98 | 0.00 | 3,035.98 | 0.00 |
| 45000-0000 | Miscellaneous Income | 136,845.26 | 0.00 | 136,845.26 | 0.00 |
| 45500-0000 | Late Charges/NSF Fees | 3,310.33 | 0.00 | 3,310.33 | 0.00 |
| 45800-0000 | Special Events | 6,075.00 | 0.00 | 6,075.00 | 0.00 |
| 47999-0000 | TOTAL OTHER INCOME | 251,039.71 | 0.00 | 251,039.71 | 0.00 |
| 49999-0000 | TOTAL REVENUE | 3,359,342.98 | 0.00 | 3,359,342.98 | 0.00 |
| 50010-0000 | OPERATING EXPENSES | | | |
| 50050-0000 | RECOVERABLE EXPENSES | | | |
| 50099-0000 | CLEANING | | | |
| 50200-0000 | Contract Cleaning Service | 138,407.96 | 0.00 | 138,407.96 | 0.00 |
| 50220-0000 | Day Porter and Matron | 38,226.49 | 0.00 | 38,226.49 | 0.00 |
| 50300-0000 | Window Cleaning | 3,500.00 | 0.00 | 3,500.00 | 0.00 |
| 50400-0000 | Cleaning Supplies and Mat | 11,796.39 | 0.00 | 11,796.39 | 0.00 |
| 50490-0000 | Cleaning Other | 448.24 | 0.00 | 448.24 | 0.00 |
| 50500-0000 | Trash Removal | 30,333.02 | 0.00 | 30,333.02 | 0.00 |
| 50599-0000 | TOTAL CLEANING | 222,712.10 | 0.00 | 222,712.10 | 0.00 |
| 51000-0000 | REPAIRS and MAINTENANCE | | | |
| 51003-0000 | RandM-Salaries | 169,935.29 | 0.00 | 169,935.29 | 0.00 |
| 51100-0000 | Elevator Contract | 21,114.36 | 0.00 | 21,114.36 | 0.00 |
| 51110-0000 | Elevator Repairs | 9,685.41 | 0.00 | 9,685.41 | 0.00 |
| 51210-0000 | HVAC Repairs | 37,330.44 | 0.00 | 37,330.44 | 0.00 |
| 51230-0000 | HVAC Water Treatment | 1,029.40 | 0.00 | 1,029.40 | 0.00 |
| 51290-0000 | HVAC Supplies and Materials | 6,357.80 | 0.00 | 6,357.80 | 0.00 |
| 51310-0000 | Electrical Repair and Maint | 1,709.76 | 0.00 | 1,709.76 | 0.00 |
| 51320-0000 | Electrical Consulting Fees | 1,635.00 | 0.00 | 1,635.00 | 0.00 |
| 51380-0000 | Electrical Bulbs and Ballast | 3,862.35 | 0.00 | 3,862.35 | 0.00 |
| 51500-0000 | Plumbing Repairs | 963.80 | 0.00 | 963.80 | 0.00 |
| 51590-0000 | Plumbing Supplies and Mat | 629.46 | 0.00 | 629.46 | 0.00 |
| 51600-0000 | Fire/Life Safety Contract | 3,780.00 | 0.00 | 3,780.00 | 0.00 |
| 51610-0000 | Fire/Life Safety Repairs | 4,938.60 | 0.00 | 4,938.60 | 0.00 |
| 51710-0000 | Pest Control Contracts | 1,049.18 | 0.00 | 1,049.18 | 0.00 |
| 51730-0000 | RandM Uniforms and Laundry | 593.88 | 0.00 | 593.88 | 0.00 |
| 51760-0000 | Painting | 155.15 | 0.00 | 155.15 | 0.00 |
| 51785-0000 | Keys and Locks | 781.19 | 0.00 | 781.19 | 0.00 |
| 51790-0000 | General Supplies and Materials | 3,473.94 | 0.00 | 3,473.94 | 0.00 |
| 51800-0000 | General Building RandM Exterior | 280.96 | 0.00 | 280.96 | 0.00 |
| 51830-0000 | Exterior Window Replacement | 15,195.00 | 0.00 | 15,195.00 | 0.00 |
| 51960-0000 | Seasonal Decorations | 1,002.47 | 0.00 | 1,002.47 | 0.00 |
| 51999-0000 | TOTAL REPAIRS and MAINTENANCE | 285,503.44 | 0.00 | 285,503.44 | 0.00 |
| 52000-0000 | SECURITY | | | |
| 52200-0000 | Security Guard Contract | 131,632.08 | 0.00 | 131,632.08 | 0.00 |
| 52300-0000 | Security Monitoring Contract | 29,622.88 | 0.00 | 29,622.88 | 0.00 |
| 52600-0000 | Security Supplies and Materials | 728.10 | 0.00 | 728.10 | 0.00 |

**Page 1 of 2**

Property Valuation Advisors, Inc.

V820 Jackson, LLC (v820)
## Income Statement
Period = Jan 2024-Dec 2024
Book = Cash ; Tree = crayton_is2

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 52999-0000 | TOTAL SECURITY | 161,983.06 | 0.00 | 161,983.06 | 0.00 |
| 53100-0000 | LANDSCAPE SNOW and PARK | | | | |
| 53165-0000 | Parking-Repairs | 7,250.00 | 0.00 | 7,250.00 | 0.00 |
| 53220-0000 | Snow Removal Services | 10,012.00 | 0.00 | 10,012.00 | 0.00 |
| 53399-0000 | TOTAL LANDSCAPE SNOW and PARK | 17,262.00 | 0.00 | 17,262.00 | 0.00 |
| 54000-0000 | UTILITIES | | | | |
| 54005-0000 | Electricity | 352,094.31 | 0.00 | 352,094.31 | 0.00 |
| 54045-0000 | Water and Sewer | 6,760.16 | 0.00 | 6,760.16 | 0.00 |
| 54299-0000 | TOTAL UTILITIES | 358,854.47 | 0.00 | 358,854.47 | 0.00 |
| 55100-0000 | PROPERTY MANAGEMENT | | | | |
| 55105-0000 | Property Mgmt-Salaries | 114,446.53 | 0.00 | 114,446.53 | 0.00 |
| 55300-0000 | Property Mgmt Base Fee | 54,661.03 | 0.00 | 54,661.03 | 0.00 |
| 55399-0000 | TOTAL PROPERTY MANAGEMENT | 169,107.56 | 0.00 | 169,107.56 | 0.00 |
| 55400-0000 | ADMINISTRATION | | | | |
| 55515-0000 | Postage and Courier | 728.94 | 0.00 | 728.94 | 0.00 |
| 55520-0000 | Telephone | 27,936.49 | 0.00 | 27,936.49 | 0.00 |
| 55535-0000 | PC Hardware/Software | 16,051.30 | 0.00 | 16,051.30 | 0.00 |
| 55540-0000 | Dues and Subscriptions | 7,287.16 | 0.00 | 7,287.16 | 0.00 |
| 55560-0000 | Office Supplies and Materials | 5,107.49 | 0.00 | 5,107.49 | 0.00 |
| 55599-0000 | G and A Misc. Other | 8,318.34 | 0.00 | 8,318.34 | 0.00 |
| 55620-0000 | Education/Certifications | 838.45 | 0.00 | 838.45 | 0.00 |
| 55699-0000 | TOTAL ADMINISTRATION | 66,268.17 | 0.00 | 66,268.17 | 0.00 |
| 55700-0000 | OTHER RECOVERABLE EXPENSES | | | | |
| 55705-0000 | Licenses Fees and Permits | 207.79 | 0.00 | 207.79 | 0.00 |
| 55760-0000 | Other Admin Expenses | 2,232.18 | 0.00 | 2,232.18 | 0.00 |
| 56999-0000 | TOTAL OTHER RECOVERABLE EXPENSES | 2,439.97 | 0.00 | 2,439.97 | 0.00 |
| 57100-0000 | TAXES | | | | |
| 57105-0000 | Real Estate Taxes | 602,717.39 | 0.00 | 602,717.39 | 0.00 |
| 57399-0000 | TOTAL TAXES | 602,717.39 | 0.00 | 602,717.39 | 0.00 |
| 57400-0000 | INSURANCE | | | | |
| 57405-0000 | Insurance - General Liability | 22,605.48 | 0.00 | 22,605.48 | 0.00 |
| 57499-0000 | TOTAL INSURANCE | 22,605.48 | 0.00 | 22,605.48 | 0.00 |
| 59999-0000 | TOTAL RECOVERABLE EXPENSES | 1,909,453.64 | 0.00 | 1,909,453.64 | 0.00 |
| 60000-0000 | NON RECOVERABLE EXPENSES | | | | |
| 62911-0000 | Tenant Service Request | 801.00 | 0.00 | 801.00 | 0.00 |
| 64200-0000 | N/R Parking | 4,800.00 | 0.00 | 4,800.00 | 0.00 |
| 66400-0000 | N/R Legal Fees | 27,797.50 | 0.00 | 27,797.50 | 0.00 |
| 66590-0000 | N/R Bank Fees | 4,014.66 | 0.00 | 4,014.66 | 0.00 |
| 70200-0000 | Leasing Advert and Promo | 200.00 | 0.00 | 200.00 | 0.00 |
| 68999-0000 | TOTAL NON RECOVERABLE EXPENSES | 37,613.16 | 0.00 | 37,613.16 | 0.00 |
| | GROUND LEASE | | | | |
| 75000-0000 | Facility Base Rent | 620,333.52 | 0.00 | 620,333.52 | 0.00 |
| | TOTAL GROUND LEASE | 620,333.52 | 0.00 | 620,333.52 | 0.00 |
| 69599-0000 | TOTAL OPERATING EXPENSES | 2,567,400.32 | 0.00 | 2,567,400.32 | 0.00 |
| 69999-0000 | NET OPERATING INCOME (LOSS) | 791,942.66 | 0.00 | 791,942.66 | 0.00 |
| 70000-0000 | OTHER EXPENSES | | | | |
| 71300-0000 | Asset Management Fees | 44,100.00 | 0.00 | 44,100.00 | 0.00 |
| 96999-0000 | TOTAL OTHER EXPENSES | 44,100.00 | 0.00 | 44,100.00 | 0.00 |
| 99999-0000 | TOTAL NET INCOME (LOSS) | 747,842.66 | 0.00 | 747,842.66 | 0.00 |

**Page 2 of 2**

V820 Jackson, LLC (v820)
**Income Statement**
Period = Jan 2025-Jul 2025
Book = Cash ; Tree = crayton_is2

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 40010-0000 | REVENUE | | | | |
| 40020-0000 | BASE RENT | | | | |
| 40025-0000 | Base Rent | 1,724,331.46 | 0.00 | 1,724,331.46 | 0.00 |
| 40060-0000 | Free Rent (contra) | -84,535.80 | 0.00 | -84,535.80 | 0.00 |
| 40030-9999 | TOTAL BASE RENT | 1,639,795.66 | 0.00 | 1,639,795.66 | 0.00 |
| 40035-0000 | RECOVERY INCOME | | | | |
| 40120-0000 | R E Tax-Monthly Reserve | 58,091.55 | 0.00 | 58,091.55 | 0.00 |
| 40140-0000 | CAM - Monthly Reserve | 53,911.08 | 0.00 | 53,911.08 | 0.00 |
| 40145-0000 | Free OpEx - Monthly Reserve | -744.15 | 0.00 | -744.15 | 0.00 |
| 40999-0000 | TOTAL RECOVERY INCOME | 111,258.48 | 0.00 | 111,258.48 | 0.00 |
| 41000-0000 | OTHER INCOME | | | | |
| 42100-0000 | Parking Income-Contract | 25,421.48 | 0.00 | 25,421.48 | 0.00 |
| 43000-0000 | Storage Space | 21,234.67 | 0.00 | 21,234.67 | 0.00 |
| 43100-0000 | Roof Rental | 2,800.00 | 0.00 | 2,800.00 | 0.00 |
| 44200-0000 | Tenant Reimb RandM | 1,890.03 | 0.00 | 1,890.03 | 0.00 |
| 44300-0000 | Tenant Reimb Utility | 4,589.23 | 0.00 | 4,589.23 | 0.00 |
| 45000-0000 | Miscellaneous Income | 28,871.77 | 0.00 | 28,871.77 | 0.00 |
| 45500-0000 | Late Charges/NSF Fees | 500.00 | 0.00 | 500.00 | 0.00 |
| 47999-0000 | TOTAL OTHER INCOME | 85,307.18 | 0.00 | 85,307.18 | 0.00 |
| 49999-0000 | TOTAL REVENUE | 1,836,361.32 | 0.00 | 1,836,361.32 | 0.00 |
| 50010-0000 | OPERATING EXPENSES | | | | |
| 50050-0000 | RECOVERABLE EXPENSES | | | | |
| 50099-0000 | CLEANING | | | | |
| 50200-0000 | Contract Cleaning Service | 88,517.56 | 0.00 | 88,517.56 | 0.00 |
| 50220-0000 | Day Porter and Matron | 18,337.20 | 0.00 | 18,337.20 | 0.00 |
| 50300-0000 | Window Cleaning | 6,773.00 | 0.00 | 6,773.00 | 0.00 |
| 50400-0000 | Cleaning Supplies and Mat | 12,174.82 | 0.00 | 12,174.82 | 0.00 |
| 50500-0000 | Trash Removal | 5,175.09 | 0.00 | 5,175.09 | 0.00 |
| 50599-0000 | TOTAL CLEANING | 130,977.67 | 0.00 | 130,977.67 | 0.00 |
| 51000-0000 | REPAIRS and MAINTENANCE | | | | |
| 51003-0000 | RandM-Salaries | 78,787.25 | 0.00 | 78,787.25 | 0.00 |
| 51005-0000 | RandM-Salaries-Reimbursed | -1,290.15 | 0.00 | -1,290.15 | 0.00 |
| 51100-0000 | Elevator Contract | 16,154.88 | 0.00 | 16,154.88 | 0.00 |
| 51110-0000 | Elevator Repairs | 28,173.00 | 0.00 | 28,173.00 | 0.00 |
| 51210-0000 | HVAC Repairs | 9,279.63 | 0.00 | 9,279.63 | 0.00 |
| 51230-0000 | HVAC Water Treatment | 2,454.11 | 0.00 | 2,454.11 | 0.00 |
| 51290-0000 | HVAC Supplies and Materials | 633.74 | 0.00 | 633.74 | 0.00 |
| 51600-0000 | Fire/Life Safety Contract | 6,067.00 | 0.00 | 6,067.00 | 0.00 |
| 51610-0000 | Fire/Life Safety Repairs | 2,970.00 | 0.00 | 2,970.00 | 0.00 |
| 51710-0000 | Pest Control Contracts | 450.00 | 0.00 | 450.00 | 0.00 |
| 51790-0000 | General Supplies and Materials | 322.00 | 0.00 | 322.00 | 0.00 |
| 51999-0000 | TOTAL REPAIRS and MAINTENANCE | 144,001.46 | 0.00 | 144,001.46 | 0.00 |
| 52000-0000 | SECURITY | | | | |
| 52200-0000 | Security Guard Contract | 29,976.18 | 0.00 | 29,976.18 | 0.00 |
| 52300-0000 | Security Monitoring Contract | 15,396.80 | 0.00 | 15,396.80 | 0.00 |
| 52999-0000 | TOTAL SECURITY | 45,372.98 | 0.00 | 45,372.98 | 0.00 |
| 53100-0000 | LANDSCAPE SNOW and PARK | | | | |
| 53220-0000 | Snow Removal Services | 2,503.00 | 0.00 | 2,503.00 | 0.00 |
| 53399-0000 | TOTAL LANDSCAPE SNOW and PARK | 2,503.00 | 0.00 | 2,503.00 | 0.00 |
| 54000-0000 | UTILITIES | | | | |
| 54005-0000 | Electricity | 33,027.83 | 0.00 | 33,027.83 | 0.00 |
| 54299-0000 | TOTAL UTILITIES | 33,027.83 | 0.00 | 33,027.83 | 0.00 |
| 55100-0000 | PROPERTY MANAGEMENT | | | | |
| 55105-0000 | Property Mgmt-Salaries | 28,894.39 | 0.00 | 28,894.39 | 0.00 |
| 55399-0000 | TOTAL PROPERTY MANAGEMENT | 28,894.39 | 0.00 | 28,894.39 | 0.00 |
| 55400-0000 | ADMINISTRATION | | | | |
| 55440-0000 | Accounting Fees | 4,400.00 | 0.00 | 4,400.00 | 0.00 |
| 55515-0000 | Postage and Courier | 138.48 | 0.00 | 138.48 | 0.00 |

**Page 1 of 2**

8

V820 Jackson, LLC (v820)
**Income Statement**
Period = Jan 2025-Jul 2025
Book = Cash ; Tree = crayton_is2

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 55520-0000 | Telephone | 525.87 | 0.00 | 525.87 | 0.00 |
| 55535-0000 | PC Hardware/Software | 5,221.94 | 0.00 | 5,221.94 | 0.00 |
| 55540-0000 | Dues and Subscriptions | 3,702.05 | 0.00 | 3,702.05 | 0.00 |
| 55560-0000 | Office Supplies and Materials | 30.30 | 0.00 | 30.30 | 0.00 |
| 55599-0000 | G and A Misc. Other | 130.52 | 0.00 | 130.52 | 0.00 |
| 55699-0000 | TOTAL ADMINISTRATION | 14,149.16 | 0.00 | 14,149.16 | 0.00 |
| 57400-0000 | INSURANCE | | | | |
| 57405-0000 | Insurance - General Liability | 25,939.44 | 0.00 | 25,939.44 | 0.00 |
| 57499-0000 | TOTAL INSURANCE | 25,939.44 | 0.00 | 25,939.44 | 0.00 |
| 59999-0000 | TOTAL RECOVERABLE EXPENSES | 424,865.93 | 0.00 | 424,865.93 | 0.00 |
| 60000-0000 | NON RECOVERABLE EXPENSES | | | | |
| 62911-0000 | Tenant Service Request | 1,549.60 | 0.00 | 1,549.60 | 0.00 |
| 64200-0000 | N/R Parking | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| 66610-0000 | N/R R/E Late Fees | 2,012.40 | 0.00 | 2,012.40 | 0.00 |
| 68999-0000 | TOTAL NON RECOVERABLE EXPENSES | 5,762.00 | 0.00 | 5,762.00 | 0.00 |
| | GROUND LEASE | | | | |
| 75000-0000 | Facility Base Rent | 97,188.12 | 0.00 | 97,188.12 | 0.00 |
| | TOTAL GROUND LEASE | 97,188.12 | 0.00 | 97,188.12 | 0.00 |
| 69599-0000 | TOTAL OPERATING EXPENSES | 527,816.05 | 0.00 | 527,816.05 | 0.00 |
| 69999-0000 | NET OPERATING INCOME (LOSS) | 1,308,545.27 | 0.00 | 1,308,545.27 | 0.00 |
| 70000-0000 | OTHER EXPENSES | | | | |
| 95200-0000 | Other Taxes and Filing Fees | -175.00 | 0.00 | -175.00 | 0.00 |
| 96999-0000 | TOTAL OTHER EXPENSES | -175.00 | 0.00 | -175.00 | 0.00 |
| 99999-0000 | TOTAL NET INCOME (LOSS) | 1,308,720.27 | 0.00 | 1,308,720.27 | 0.00 |